ALLMTN,APPEAL,JD1,MJ CIV PP,TERMED

# U.S. District Court – District of Colorado
## District of Colorado (Denver)
## CIVIL DOCKET FOR CASE #: 1:16–cv–02760–RM–MJW

Rockhill Insurance Company v. CFI–Global Fisheries
Management et al
Assigned to: Judge Raymond P. Moore
Referred to: Magistrate Judge Michael J. Watanabe
Case in other court:  Tenth Circuit Court of Appeals, 18–01201
                     Tenth Circuit Court of Appeals, 18–01207
                     Tenth Circuit Court of Appeals, 18–01482
Cause: 28:2201 Declaratory Judgment (Insurance)

Date Filed: 11/11/2016
Date Terminated: 08/06/2021
Jury Demand: None
Nature of Suit: 110 Insurance
Jurisdiction: Diversity

**Plaintiff**

**Rockhill Insurance Company**

represented by **John Arnold Husmann**
BatesCarey LLP
191 North Wacker Drive
Suite 2400
Chicago, IL 60606
312–762–3100
Fax: 312–762–3200
Email: jhusmann@bcnlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lyndsay K. Arundel**
Lewis Roca Rothgerber Christie
LLP–Denver
1200 17th Street
One Tabor Center
Suite 3000
Denver, CO 80202
303–623–9000
Fax: 303–663–9222
Email: larundel@lrrc.com
*TERMINATED: 09/20/2019*
*LEAD ATTORNEY*

**Adam H. Fleischer**
Bates Carey LLP
191 North Wacker Drive
Suite 2400
Chicago, IL 60606
312–762–3130
Fax: 312–762–3200
Email: afleischer@batescarey.com
*ATTORNEY TO BE NOTICED*

**Brian John Spano**
Lewis Roca Rothgerber Christie LLP
1601 19th Street,
Suite 1000
Denver, CO 80202
303–623–9000
Fax: 303–623–9222
Email: bspano@lewisroca.com
*TERMINATED: 09/24/2019*

**David Michael Alt**
Bates Carey LLP
191 North Wacker Drive

Suite 2400
Chicago, IL 60606
312–762–3100
Fax: 312–762–3200
Email: dalt@batescarey.com
*ATTORNEY TO BE NOTICED*

**Holly C. White**
Lewis Roca Rothgerber Christie LLP
1601 19th Street,
Suite 1000
Denver, CO 80202
303–628–9000
Fax: 303–623–9222
Email: hwhite@lewisroca.com
*TERMINATED: 09/20/2019*

**Jon F. Sands**
Sweetbaum Sands Ramming PC
1125 Seventeenth Street
Suite 2100
Denver, CO 80202
303–296–3377
Fax: 303–296–7343
Email: jsands@sweetbaumsands.com
*ATTORNEY TO BE NOTICED*

**Justin Keith Seigler**
Bates Carey LLP
191 North Wacker Drive
Suite 2400
Chicago, IL 60606
312–762–3146
Fax: 312–762–3200
Email: jseigler@batescarey.com
*ATTORNEY TO BE NOTICED*

**Marilyn S. Chappell**
Sweetbaum Sands Ramming PC
1125 Seventeenth Street
Suite 2100
Denver, CO 80202
303–296–3377
Fax: 303–296–7343
Email: mchappell@sweetbaumsands.com
*ATTORNEY TO BE NOTICED*

**Mark Andrew Deptula**
Bates Carey LLP
191 North Wacker Drive
Suite 2400
Chicago, IL 60606
312–762–3158
Fax: 312–762–3200
Email: mdeptula@batescarey.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**CFI–Global Fisheries Management**                    represented by   **Christopher M. Glauser**
*also known as*                                                        Manning Curtis Bradshaw & Bednar PLLC
Colorado Fisheries, Inc.                                               136 East South Temple
                                                                       Suite 1300

Salt Lake City, UT 84111
801−363−5678
Fax: 801−364−5678
Email: cglauser@mc2b.com
*ATTORNEY TO BE NOTICED*

**John (Jack) Thomas Nelson**
Manning Curtis Bradshaw & Bednar PLLC
136 East South Temple Street
Suite 1300
Salt Lake City, UT 84111
801−363−5678
Fax: 801−364−5678
Email: jnelson@mc2b.com
*TERMINATED: 06/07/2021*

**Alan C. Bradshaw**
Manning Curtis Bradshaw & Bednar PLLC
136 East South Temple
Suite 1300
Salt Lake City, UT 84111
801−363−5678
Fax: 801−364−5678
Email: abradshaw@mc2b.com
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Heirloom I, LLC**<br>*TERMINATED: 07/15/2020* | represented by | **Andrew David Johnson** |

**Heirloom I, LLC**
*TERMINATED: 07/15/2020*

represented by    **Andrew David Johnson**
Onsager Fletcher Johnson LLC
600 17th Street
Suite 425 North
Denver, CO 80202
303−512−1123
Fax: 303−512−1129
Email: ajohnson@OFJlaw.com
*ATTORNEY TO BE NOTICED*

**Jeffrey J. Meagher**
K&L Gates LLP−Pittsburgh
210 Sixth Avenue
K&L Gates Center
Pittsburgh, PA 15222−2613
412−355−8359
Fax: 412−355−6501
Email: jeffrey.meagher@klgates.com
*ATTORNEY TO BE NOTICED*

**Laura Katherine Veith**
K&L Gates LLP−Pittsburgh
210 Sixth Avenue
K&L Gates Center
Pittsburgh, PA 15222−2613
412−355−7456
Fax: 412−355−6501
Email: laura.veith@klgates.com
*ATTORNEY TO BE NOTICED*

**Mary Laurel Thibadeau**
K&L Gates LLP−Pittsburgh
210 Sixth Avenue
K&L Gates Center
Pittsburgh, PA 15222−2613
412−355−6597
Fax: 412−355−6501

Email: mary.thibadeau@klgates.com
*ATTORNEY TO BE NOTICED*

**Thomas E. Birsic**
K&L Gates LLP–Pittsburgh
210 Sixth Avenue
K&L Gates Center
Pittsburgh, PA 15222–2613
412–355–6538
Fax: 412–355–6501
Email: thomas.birsic@klgates.com
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Heirloom I, LLC**                                    represented by   **Andrew David Johnson**
*TERMINATED: 07/15/2020*                                              (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Laura Katherine Veith**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Mary Laurel Thibadeau**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Thomas E. Birsic**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Rockhill Insurance Company**                         represented by   **John Arnold Husmann**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Lyndsay K. Arundel**
                                                                       (See above for address)
                                                                       *TERMINATED: 09/20/2019*
                                                                       *LEAD ATTORNEY*

                                                                       **Brian John Spano**
                                                                       (See above for address)
                                                                       *TERMINATED: 09/24/2019*

                                                                       **Holly C. White**
                                                                       (See above for address)
                                                                       *TERMINATED: 09/20/2019*

                                                                       **Jon F. Sands**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Marilyn S. Chappell**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**CFI–Global Fisheries Management**                    represented by   **Christopher M. Glauser**
                                                                       (See above for address)

*ATTORNEY TO BE NOTICED*

**John (Jack) Thomas Nelson**
(See above for address)
*TERMINATED: 06/07/2021*

**Alan C. Bradshaw**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Rockhill Insurance Company**                    represented by    **John Arnold Husmann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lyndsay K. Arundel**
(See above for address)
*TERMINATED: 09/20/2019*
*LEAD ATTORNEY*

**Brian John Spano**
(See above for address)
*TERMINATED: 09/24/2019*

**Holly C. White**
(See above for address)
*TERMINATED: 09/20/2019*

**Jon F. Sands**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marilyn S. Chappell**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/24/2022 | 347 | NOTICE OF APPEAL as to 346 Order on Motion for New Trial, Order on Motion to Stay, Order on Motion to Amend/Correct/Modify by Plaintiff Rockhill Insurance Company (Filing fee $ 505, Receipt Number ACODC–8623305) (Sands, Jon) (Entered: 08/24/2022) |
| 07/28/2022 | 346 | ORDER. Motions ( 325 , 328 ) are DENIED. Plaintiff's Motion to Stay 326 is DENIED AS MOOT. By Judge Raymond P. Moore on 7/28/2022.(sdunb, ) (Entered: 07/28/2022) |
| 04/25/2022 | 345 | CORPORATE DISCLOSURE STATEMENT. (Sands, Jon) (Entered: 04/25/2022) |
| 10/12/2021 | 344 | ERRATA *to CFI's Opposition to Plaintiff's Motion for New Trial and Motion for Judgment as a Matter of Law (Dkt. 338)* by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Highlighted Changes to CFI's Opposition)(Bradshaw, Alan) (Entered: 10/12/2021) |
| 10/12/2021 | 343 | ORDER granting 339 Motion for Leave to File 18–Page Reply in Support of Motion for New Trial and Judgment. Entered by Judge Raymond P. Moore on 10/12/2021. Text Only Entry (cpear) (Entered: 10/12/2021) |
| 10/08/2021 | 342 | REPLY to Response to 325 MOTION for New Trial *and Rule 50(b)(3) Motion for Judgment as a Matter of Law* filed by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit 22P, # 2 Exhibit 26, # 3 Exhibit 28, # 4 Exhibit 29)(Sands, |

| | | |
|---|---|---|
| | | Jon) (Entered: 10/08/2021) |
| 10/08/2021 | 341 | REPLY to Response to 326 MOTION to Stay *of Judgment Pending Resolution of Post−Trial Motions and/or Appeal and for Approval of Bond* filed by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 10/08/2021) |
| 10/08/2021 | 340 | REPLY to Response to 328 MOTION to Amend/Correct/Modify 320 Judgment *and Enter Revised Statutory Penalty of $2,297,768.20* filed by Defendant CFI−Global Fisheries Management. (Attachments: # 1 Exhibit A − Trial Exhibit 26)(Bradshaw, Alan) (Entered: 10/08/2021) |
| 10/07/2021 | 339 | Unopposed MOTION for Leave to *File 18−Page Reply in Support of Motion for New Trial and Judgment* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 10/07/2021) |
| 09/24/2021 | 338 | BRIEF in Opposition to 325 MOTION for New Trial *and Rule 50(b)(3) Motion for Judgment as a Matter of Law* filed by Defendant CFI−Global Fisheries Management. (Attachments: # 1 Exhibit 1 − Trial Exhibit 11, # 2 Exhibit 2 − Trial Exhibit 12, # 3 Exhibit 3 − Trial Exhibit 13, # 4 Exhibit 4 − Trial Exhibit 14, # 5 Exhibit 5 − Trial Exhibit 15, # 6 Exhibit 6 − Trial Exhibit 16, # 7 Exhibit 7A− Trial Exhibit 17 (Part 1 of 2), # 8 Exhibit 7B− Trial Exhibit 17 (Part 2 of 2), # 9 Exhibit 8 − Trial Exhibit 18, # 10 Exhibit 9 − Trial Exhibit 19, # 11 Exhibit 10 − Trial Exhibit 22C, # 12 Exhibit 11 − Trial Exhibit 22E, # 13 Exhibit 12 − Trial Exhibit 22F, # 14 Exhibit 13 − Trial Exhibit 22G, # 15 Exhibit 14 − Trial Exhibit 22H, # 16 Exhibit 15 − Trial Exhibit 22I, # 17 Exhibit 16 − Trial Exhibit 22J, # 18 Exhibit 17 − Trial Exhibit 22L, # 19 Exhibit 18 − Trial Exhibit 22M, # 20 Exhibit 19 − Trial Exhibit 22N, # 21 Exhibit 20 − Trial Exhibit 22V, # 22 Exhibit 21 − Trial Exhibit 22Y, # 23 Exhibit 22 − Trial Exhibit 22AA, # 24 Exhibit 23 − Trial Exhibit 22BB, # 25 Exhibit 24 − Trial Exhibit 22CC, # 26 Exhibit 25 − Trial Exhibit 23, # 27 Exhibit 26 − Trial Exhibit 24, # 28 Exhibit 27 − Trial Exhibit 25, # 29 Exhibit 28 − Trial Exhibit 30, # 30 Exhibit 29 − Trial Exhibit 34, # 31 Exhibit 30 − Trial Exhibit 51, # 32 Exhibit 31 − Trial Exhibit 85, # 33 Exhibit 32 − Excerpts of Appellant's Reply Brief)(Bradshaw, Alan) (Entered: 09/24/2021) |
| 09/24/2021 | 337 | RESPONSE to 328 MOTION to Amend/Correct/Modify 320 Judgment *and Enter Revised Statutory Penalty of $2,297,768.20* filed by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 09/24/2021) |
| 09/24/2021 | 336 | RESPONSE to 326 MOTION to Stay *of Judgment Pending Resolution of Post−Trial Motions and/or Appeal and for Approval of Bond* filed by Defendant CFI−Global Fisheries Management. (Bradshaw, Alan) (Entered: 09/24/2021) |
| 09/24/2021 | 335 | ORDER: Before the Court is Defendant's Motion for Leave to File Overlength Opposition Brief 333 , which Plaintiff opposes 334 . The Motion is GRANTED IN PART and DENIED IN PART. Defendant may file an Opposition Brief not to exceed thirty pages on or before September 27, 2021. SO ORDERED by Judge Raymond P. Moore on 9/24/2021. (Text Only Entry)(rmsec ) (Entered: 09/24/2021) |
| 09/24/2021 | 334 | RESPONSE to 333 MOTION for Leave to File Excess Pages *(Opposition to Rockhill's Rule 59(a) and 50(b)(3) Motions* filed by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 09/24/2021) |
| 09/23/2021 | 333 | MOTION for Leave to File Excess Pages *(Opposition to Rockhill's Rule 59(a) and 50(b)(3) Motions)* by Defendant CFI−Global Fisheries Management. (Attachments: # 1 Exhibit A − Email Communications)(Bradshaw, Alan) (Entered: 09/23/2021) |
| 09/23/2021 | 332 | STIPULATION *as to Testimony Presented at Trial Through Designated Portions of Deposition Transcripts* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Sands, Jon) (Entered: 09/23/2021) |
| 09/15/2021 | 331 | SUPPLEMENT/AMENDMENT to 325 MOTION for New Trial *and Rule 50(b)(3) Motion for Judgment as a Matter of Law to Include Judgments for Costs (Dkts. 324 and 329)* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 09/15/2021) |
| 09/15/2021 | 330 | SUPPLEMENT/AMENDMENT to 326 MOTION to Stay *of Judgment Pending Resolution of Post−Trial Motions and/or Appeal and for Approval of Bond* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 09/15/2021) |

| | | |
|---|---|---|
| 09/10/2021 | 329 | ORDER: Before the Court is Defendant's Motion for Costs Under Colorado Law 323 , seeking $8,784.33 in additional costs. In light of Plaintiff's Stipulation 327 as to that amount, the Motion is GRANTED. SO ORDERED by Judge Raymond P. Moore on 9/10/2021. (Text Only Entry)(rmsec ) (Entered: 09/10/2021) |
| 09/03/2021 | 328 | MOTION to Amend/Correct/Modify 320 Judgment *and Enter Revised Statutory Penalty of $2,297,768.20* by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Trial Ex. 2 (Excerpts of Policy), # 2 Exhibit B – Excerpts of Trial Testimony of Michele Doby–Burroughs, # 3 Exhibit C – Trial Ex. 13 (Excerpts of Claim Notes), # 4 Exhibit D – August 2015 Reservation of Rights Letter, # 5 Exhibit E – October 2016 Reservation of Rights Letter)(Bradshaw, Alan) (Entered: 09/03/2021) |
| 09/03/2021 | 327 | RESPONSE to 323 MOTION for Costs *Under Colorado Law and Stipulation to Amount of Costs Claimed by CFI Under State Law (Dkts. 322, 322–3, 323)* filed by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 09/03/2021) |
| 09/03/2021 | 326 | MOTION to Stay *of Judgment Pending Resolution of Post–Trial Motions and/or Appeal and for Approval of Bond* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit A)(Sands, Jon) (Entered: 09/03/2021) |
| 09/03/2021 | 325 | MOTION for New Trial *and Rule 50(b)(3) Motion for Judgment as a Matter of Law* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit A)(Sands, Jon) (Entered: 09/03/2021) |
| 08/19/2021 | 324 | Costs Taxed by Clerk in the amount of $32,616.75 against Plaintiff Rockhill Insurance Company and in favor of Defendant CFI–Global Fisheries Management. Costs awarded pursuant to the parties' stipulation – see ECF 321, p. 3, para. 9. Accordingly, the hearing date of Sept. 9, 2021 at 9:30 a.m. is VACATED. (ebutl) (Entered: 08/19/2021) |
| 08/18/2021 | 323 | MOTION for Costs *Under Colorado Law* by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 08/18/2021) |
| 08/18/2021 | 322 | DECLARATION of *Alan C. Bradshaw* regarding Proposed Bill of Costs, 321 by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Summary of Itemization of Federal Costs, # 2 Exhibit B – Supporting Documentation of Federal Costs, # 3 Exhibit C – Summary of Itemization of State Costs, # 4 Exhibit D – Supporting Documentation of State Costs)(Bradshaw, Alan) (Entered: 08/18/2021) |
| 08/18/2021 | 321 | Proposed Bill of Costs by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit 1 – Proposed Form A0133 Bill of Costs, # 2 Exhibit 2 – Summary of Itemized Federal Costs, # 3 Exhibit 3 – Supporting Documents of Federal Costs)(Bradshaw, Alan) (Entered: 08/18/2021) |
| 08/06/2021 | 320 | FINAL JUDGMENT pursuant to 319 Order. Entered by the Clerk of the Court on 8/6/2021. (cpear) (Entered: 08/06/2021) |
| 08/06/2021 | 319 | ORDER granting in part, denying in part, and denying without prejudice in part 306 Motion for Judgment. Judgment shall enter accordingly. Entered by Judge Raymond P. Moore on 8/6/2021. (cpear) (Entered: 08/06/2021) |
| 06/07/2021 | 318 | ORDER granting 317 Motion to Withdraw as Attorney. Attorney John (Jack) Thomas Nelson terminated. SO ORDERED by Judge Raymond P. Moore on 6/7/2021. (Text Only Entry)(rmsec ) (Entered: 06/07/2021) |
| 06/04/2021 | 317 | MOTION to Withdraw as Attorney by Counter Claimant CFI–Global Fisheries Management, Defendant CFI–Global Fisheries Management. (Nelson, John (Jack)) (Entered: 06/04/2021) |
| 05/20/2021 | 316 | DECLARATION of *Alan C. Bradshaw (Supplemental)* regarding Reply to Response to Motion 315 by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit 1 – Interrogatory to Rockhill, # 2 Exhibit 2 – Summary of Redacted Communications, # 3 Exhibit 3 – Summary of Time Spent on Internal Conferences, # 4 Exhibit 4 – April 2021 Invoice, # 5 Exhibit 5 – Updated Summary of MCBB Invoices, # 6 Exhibit 6 – Cost Documents, # 7 Exhibit 7 – Photocopy Log, # 8 Exhibit 8 – Contingent Fee Agreement, # 9 Exhibit 9 – Orange Invoice, # 10 Exhibit 10 – |

| | | Amended Cost Summary)(Bradshaw, Alan) (Entered: 05/20/2021) |
|---|---|---|
| 05/20/2021 | 315 | REPLY to Response to 306 MOTION for Judgment *(Final)* filed by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 05/20/2021) |
| 04/30/2021 | 314 | ORDER granting 313 CFI–Global Fisheries Management a/k/a Colorado Fisheries, Inc.'s Unopposed Motion for Extension Through May 20, 2021 to File Reply in Support of Motion for Final Judgment. SO ORDERED by Judge Raymond P. Moore on 4/30/2021. (Text Only Entry)(rmsec ) (Entered: 04/30/2021) |
| 04/29/2021 | 313 | Unopposed MOTION for Extension of Time to File Response/Reply as to 306 MOTION for Judgment *(Final) Through May 20, 2021* by Defendant CFI–Global Fisheries Management. (Glauser, Christopher) (Entered: 04/29/2021) |
| 04/26/2021 | 312 | RESPONSE to 306 MOTION for Judgment *(Final)* filed by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Sands, Jon) (Entered: 04/26/2021) |
| 04/13/2021 | 311 | ORDER granting 310 Rockhill Insurance Company's Unopposed Motion for Ten–day Extension Through April 26, 2021 to Respond to Motion for Final Judgment (Dkt. 306) and Related Filings. SO ORDERED by Judge Raymond P. Moore on 4/13/2021. (Text Only Entry)(rmsec ) (Entered: 04/13/2021) |
| 04/13/2021 | 310 | Unopposed MOTION for Extension of Time to File Response/Reply as to 306 MOTION for Judgment *(Final) through April 26, 2021* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit A)(Sands, Jon) (Entered: 04/13/2021) |
| 04/02/2021 | 309 | DECLARATION of *Christopher M. Glauser* regarding MOTION for Judgment *(Final)* 306 by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 04/02/2021) |
| 04/02/2021 | 308 | DECLARATION of *John T. Nelson* regarding MOTION for Judgment *(Final)* 306 by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 04/02/2021) |
| 04/02/2021 | 307 | DECLARATION of *Alan C. Bradshaw* regarding MOTION for Judgment *(Final)* 306 by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Summary of Fees (with invoices), # 2 Exhibit B – FARA Redacted Documents, # 3 Exhibit C – Bradley Levin Opinion, # 4 Exhibit D – 2/5/21 Email from Marilyn Chappell, # 5 Exhibit E – Summary of Costs (with documentation))(Bradshaw, Alan) Modified on 4/5/2021 to create linkage and add text (athom, ). (Entered: 04/02/2021) |
| 04/02/2021 | 306 | MOTION for Judgment *(Final)* by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Interest Calculator, # 2 Exhibit B – Mahoney v. American Family Order)(Bradshaw, Alan) (Entered: 04/02/2021) |
| 03/21/2021 | 305 | TRANSCRIPT of Jury Trial day 5 held on March 12, 2021 before Judge Moore. Pages: 303–389. <br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 03/21/2021) |
| 03/21/2021 | 304 | TRANSCRIPT of Jury Trial day 4 held on March 11, 2021 before Judge Moore. Pages: 213–302. <br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. |

| | | |
|---|---|---|
| | | (thoff, ) (Entered: 03/21/2021) |
| 03/21/2021 | 303 | TRANSCRIPT of Jury Trial day 3 held on March 10, 2021 before Judge Moore. Pages: 151–212. <br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 03/21/2021) |
| 03/21/2021 | 302 | TRANSCRIPT of Jury Trial day 2 held on March 9, 2021 before Judge Moore. Pages: 66–150. <br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 03/21/2021) |
| 03/21/2021 | 301 | TRANSCRIPT of Jury Trial day 1 held on March 8, 2021 before Judge Moore. Pages: 1–65. <br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 03/21/2021) |
| 03/12/2021 | 300 | Final Jury Instructions. (cpear) (Main Document 300 replaced on 3/12/2021) (Entered: 03/12/2021) |
| 03/12/2021 | 299 | JURY VERDICT. (cpear) (Entered: 03/12/2021) |
| 03/12/2021 | 298 | Jury Verdict – Unredacted – Level 3 – Viewable by Court Only. (cpear) (Entered: 03/12/2021) |
| 03/12/2021 | 297 | Jury Note. (cpear) (Entered: 03/12/2021) |
| 03/12/2021 | 296 | Jury Note – Unredacted – Level 3 – Viewable by Court Only. (cpear) (Entered: 03/12/2021) |
| 03/12/2021 | 295 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Jury Trial – Day 5. Trial completed on 3/12/2021. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 03/12/2021) |
| 03/12/2021 | 294 | Exhibit List – Courtroom Deputy trial copy. (cpear) (Entered: 03/12/2021) |
| 03/11/2021 | 293 | STIPULATION AND ORDER REGARDING CUSTODY OF EXHIBITS AND DEPOSITIONS entered by Judge Raymond P. Moore on 3/12/2021. (cpear) (Entered: 03/12/2021) |
| 03/11/2021 | 292 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Jury Trial – Day 4 held on 3/11/2021. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 03/11/2021) |
| 03/10/2021 | 291 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Jury Trial held on 3/10/2021. Trial continues. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 03/10/2021) |

| 03/09/2021 | 290 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Jury Trial held on 3/9/2021. Trial continues. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 03/10/2021) |
| 03/09/2021 | 289 | Jury List – Unredacted – Level 3 – Viewable by Court Only. (cpear) (Entered: 03/09/2021) |
| 03/09/2021 | 288 | Jury List – REDACTED. (cpear) (Entered: 03/09/2021) |
| 03/08/2021 | 287 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Jury Trial – Day 1 held on 3/8/2021. Trial continues. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 03/09/2021) |
| 03/08/2021 | 285 | CERTIFICATE of Mailing/Service *of Trial Subpoena to David Rosgen (Acceptance of Service)* by Defendant CFI–Global Fisheries Management. (Glauser, Christopher) (Entered: 03/08/2021) |
| 03/08/2021 | 284 | DESIGNATION OF DEPOSITION TESTIMONY by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Deposition Excerpts Kelli Kasal, # 2 Deposition Excerpts Leslie Bowles, # 3 Deposition Excerpts Melanie Nesterenko, # 4 Deposition Excerpts Michael Springmann, # 5 Deposition Excerpts Michele Doby–Burroughs, # 6 Deposition Excerpts Rockhill 30(b)(6))(Sands, Jon) (Entered: 03/08/2021) |
| 03/06/2021 | 283 | NOTICE of Change of Address/Contact Information *Firm Name Change* by Jon F. Sands (Sands, Jon) (Entered: 03/06/2021) |
| 03/06/2021 | 282 | TRANSCRIPT of trial preparation conference held on March 4, 2021 before Judge Moore. Pages: 1–31. <br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 03/06/2021) |
| 03/05/2021 | 281 | OBJECTIONS to 267 Notice (Other) *CFI's Glossary and Requested Changes to Glossary if Provided to Jury* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 03/05/2021) |
| 03/05/2021 | 280 | Exhibits in Support of 279 Response *Objections to Proposed Jury Instructions, and Objections to CFI's Proposed Instructions* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit B)(Sands, Jon) (Entered: 03/05/2021) |
| 03/04/2021 | 286 | AMENDED COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Docket entry 278 Courtroom Minutes re Trial Preparation Conference is amended only to correct the date of the hearing. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 03/08/2021) |
| 03/04/2021 | 279 | RESPONSE to 270 Objections *to Proposed Jury Instructions, and Objections to CFI's Proposed Instructions* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 03/04/2021) |
| 03/04/2021 | 278 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Trial Preparation Conference held on 3/4/2021. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 03/04/2021) |
| 03/04/2021 | 277 | NOTICE by Judge Raymond P. Moore on March 4, 2021. (Attachments: # 1 Exhibit 1) (rvill, ) (Entered: 03/04/2021) |
| 03/04/2021 | 276 | SUPPLEMENT/AMENDMENT to 271 Proposed Jury Instructions,,,,, by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit 1 – Stipulated Exhibit 22E, # 2 Exhibit 2 – Stipulated Exhibit 22L, # 3 Exhibit 3 – Stipulated Exhibit 22V, # 4 Exhibit 4 – Stipulated Exhibit 22Y, # 5 Exhibit 5 – Stipulated Exhibit 22AA, # 6 Exhibit 6 – Stipulated Exhibit 22CC)(Bradshaw, Alan) (Entered: 03/04/2021) |

| 03/04/2021 | 275 | Exhibit List *Revised Following Court's Rulings at Motions Hearing* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit Revised Exhibit List)(Sands, Jon) (Entered: 03/04/2021) |
|---|---|---|
| 03/03/2021 | 274 | TRANSCRIPT of Motion Hearing held on February 24, 2021 before Judge Moore. Pages: 1–68. <br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 03/03/2021) |
| 03/03/2021 | 273 | TRANSCRIPT of Trial Preparation Conference held on February 12, 2021 before Judge Moore. Pages: 1–35. <br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 03/03/2021) |
| 03/03/2021 | 272 | CERTIFICATE of Mailing/Service *of Trial Subpoena to Mark Neider (Acceptance of Service)* by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 03/03/2021) |
| 03/02/2021 | 271 | Proposed Jury Instructions *Updated as a Result of February 24, 2021 Hearing* by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Redlined Judicial Notice Instruction, # 2 Exhibit B – Colorado State Court Judgment, # 3 Exhibit C – Interim Award, # 4 Exhibit D – Final Award, # 5 Exhibit E – 9/18/19 Letter (Dkt. 177–1), # 6 Exhibit F – Calendar Days, # 7 Exhibit G – Revised Elements Instruction, # 8 Exhibit H – Revised Verdict, # 9 Exhibit I – Revised Introduction Instruction, # 10 Exhibit J – Exhibit 22F (Clean and Rockhill Redactions), # 11 Exhibit K – Exhibit 22G (Clean and Rockhill Redactions), # 12 Exhibit L – Exhibit 22M (Clean and Rockhill Redactions, # 13 Exhibit M – Exhibit 64 (Clean and Rockhill Redactions, # 14 Exhibit N – Exhibit 22S (Clean and Rockhill Redactions, # 15 Exhibit O – Exhibit 22T (Clean and Rockhill Redactions, # 16 Exhibit P – Exhibit 22U (Clean and Rockhill Redactions, # 17 Exhibit Q – Exhibit 22W (Clean and Rockhill Redactions, # 18 Exhibit R – Exhibit 22X (Clean and Rockhill Redactions, # 19 Exhibit S – Exhibit 22Z (Clean and Rockhill Redactions, # 20 Exhibit T – Exhibit 22BB (Clean and Rockhill Redactions, # 21 Exhibit U – Exhibit 22DD (Clean and Rockhill Redactions, # 22 Exhibit V – Exhibit 22EE (Clean and Rockhill Redactions, # 23 Exhibit W – Bowles Testimony)(Bradshaw, Alan) (Entered: 03/02/2021) |
| 03/02/2021 | 270 | OBJECTIONS to 269 Proposed Jury Instructions, *[Objections to Rockhill's Disputed Jury Instructions]* by Defendant CFI–Global Fisheries Management. (Glauser, Christopher) (Entered: 03/02/2021) |
| 03/02/2021 | 269 | Proposed Jury Instructions *Submission, Based on Court's Rulings and Directives at Motions Hearing, of Comments on Court's Judicial Notice Instruction; the Parties' Stipulated Facts Statement; and Rockhill's Revised Proposed Disputed Jury Instructions and Verdict Form* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Sands, Jon) (Entered: 03/02/2021) |
| 03/02/2021 | 268 | NOTICE of Entry of Appearance by John (Jack) Thomas Nelson on behalf of CFI–Global Fisheries ManagementAttorney John (Jack) Thomas Nelson added to party CFI–Global Fisheries Management(pty:cc), Attorney John (Jack) Thomas Nelson added to party CFI–Global Fisheries Management(pty:dft) (Nelson, John (Jack)) (Entered: 03/02/2021) |

| 03/01/2021 | 267 | NOTICE *of Filing Trial Term Glossary* by Defendant CFI–Global Fisheries Management (Bradshaw, Alan) (Entered: 03/01/2021) |
|---|---|---|
| 02/24/2021 | 266 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Motion Hearing held on 2/24/2021. Motions In Limine 232 , 233 , 234 , 236 , and 241 are denied. Motions In Limine 235 , 237 , and 242 are granted. Motion in Limine 243 is granted in part and denied in part. Trial Preparation Conference set for 3/4/2021 at 1:00 PM in Courtroom A 601 before Judge Raymond P. Moore. Counsel shall appear by VTC and shall contact the courtroom deputy by email at Cathy_Pearson@cod.uscourts.gov for connection instructions, if needed. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 02/24/2021) |
| 02/23/2021 | 265 | ORDER granting Stipulated Motion for Further One–day Extension of Deadline to Submit Deposition Designation Testimony Transcripts to Chambers Pursuant to Practice Standards 264 . SO ORDERED by Judge Raymond P. Moore on 2/23/2021. (Text Only Entry)(rmsec ) (Entered: 02/23/2021) |
| 02/23/2021 | 264 | Stipulated MOTION for Extension of Time to *for Further One–Day Extension of Deadline to Submit Deposition Designation Testimony Transcripts to Chambers Pursuant to Practice Standards* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/23/2021) |
| 02/19/2021 | 263 | OBJECTIONS to 240 Exhibit List by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 02/19/2021) |
| 02/19/2021 | 262 | BRIEF in Opposition to 232 MOTION in Limine *on Insurance Loss Reserves* filed by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Michael Springmann Deposition, # 2 Exhibit B – Kelli Kasal Deposition, # 3 Exhibit C – Leslie Bowles Deposition)(Bradshaw, Alan) (Entered: 02/19/2021) |
| 02/19/2021 | 261 | BRIEF in Opposition to 234 MOTION in Limine *to Preclude Evidence of Property Damage or "Slovek" Damages Asserted Against CFI* filed by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 02/19/2021) |
| 02/19/2021 | 260 | BRIEF in Opposition to 241 MOTION in Limine *to Take Judicial Notice of Certain Facts in Court Records* filed by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Proposed Jury Instruction, # 2 Exhibit B – Opinion and Order (Dkt. 132 – redacted), # 3 Exhibit C – Tenth Circuit Opinion (redacted), # 4 Exhibit D – Order (Dkt. 190 – redacted), # 5 Exhibit E – Amended Final Judgment (Dkt. 191))(Bradshaw, Alan) (Entered: 02/19/2021) |
| 02/19/2021 | 259 | BRIEF in Opposition to 235 MOTION in Limine *on Evidence Regarding Tenth Circuit Oral Argument* filed by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 02/19/2021) |
| 02/19/2021 | 258 | BRIEF in Opposition to 233 MOTION in Limine *on Limited Purpose for Admitting Evidence of Arbitration Award, Settlement Between Rockhill and Heirloom, and Payment Based on Settlement* filed by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 02/19/2021) |
| 02/19/2021 | 257 | BRIEF in Opposition to 237 MOTION in Limine *on Evidence Regarding Rockhill's Abandoned Recoupment Claim in this Lawsuit* filed by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Exhibit 22T, # 2 Exhibit B – Exhibit 22U, # 3 Exhibit C – Exhibit 22W, # 4 Exhibit D – Exhibit 22EE)(Bradshaw, Alan) (Entered: 02/19/2021) |
| 02/19/2021 | 256 | Witness List *(Errata)* by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit CFI's Revised Witness List)(Bradshaw, Alan) (Entered: 02/19/2021) |
| 02/19/2021 | 255 | Exhibit List *(Amended)* by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 02/19/2021) |
| 02/19/2021 | 254 | RESPONSE to 243 MOTION in Limine *to Exclude Reference to a Statutory Remedy Including Calculation of the Amount of Such Statutory Remedy* filed by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Sands, Jon) (Entered: 02/19/2021) |

| 02/19/2021 | 253 | RESPONSE to 242 MOTION in Limine *to Exclude Reference to April 17, 2018 Summary Judgment Opinion and Order* filed by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/19/2021) |
| --- | --- | --- |
| 02/19/2021 | 252 | OBJECTIONS to 246 Exhibit List by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/19/2021) |
| 02/19/2021 | 251 | Exhibit List *Amended* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/19/2021) |
| 02/19/2021 | 250 | BRIEF in Opposition to 236 MOTION in Limine *to Preclude Admission of Uncertified Video and Audio Recordings of Depositions Supplied by CFI's Counsel* filed by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – CFI Deposition Notices, # 2 Exhibit B – Rockhill Deposition Notices, # 3 Exhibit C – Email Exchanges re Video Depositions)(Bradshaw, Alan) (Entered: 02/19/2021) |
| 02/19/2021 | 249 | ORDER granting 248 Stipulated Motion for One–day Extension of Deadline to Submit Deposition Designation Testimony Transcripts to Chambers Pursuant to Practice Standards. SO ORDERED by Judge Raymond P. Moore on 2/19/2021. (Text Only Entry)(rmsec ) (Entered: 02/19/2021) |
| 02/18/2021 | 248 | Stipulated MOTION for Extension of Time to *of Deadline to Submit Deposition Designation Testimony Transcripts to Chambers Pursuant to Practice Standards* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/18/2021) |
| 02/12/2021 | 247 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Trial Preparation Conference held on 2/12/2021. Motions Hearing set for 2/24/2021 at 1:00 PM before Judge Raymond P. Moore. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 02/12/2021) |
| 02/05/2021 | 246 | Exhibit List by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 02/05/2021) |
| 02/05/2021 | 245 | Witness List by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 02/05/2021) |
| 02/05/2021 | 244 | Proposed Voir Dire by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 02/05/2021) |
| 02/05/2021 | 243 | MOTION in Limine *to Exclude Reference to a Statutory Remedy Including Calculation of the Amount of Such Statutory Remedy* by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 02/05/2021) |
| 02/05/2021 | 242 | MOTION in Limine *to Exclude Reference to April 17, 2018 Summary Judgment Opinion and Order* by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 02/05/2021) |
| 02/05/2021 | 241 | MOTION in Limine *to Take Judicial Notice of Certain Facts in Court Records* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/05/2021) |
| 02/05/2021 | 240 | Exhibit List by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/05/2021) |
| 02/05/2021 | 239 | Witness List by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/05/2021) |
| 02/05/2021 | 238 | Proposed Voir Dire *Questions* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/05/2021) |
| 02/05/2021 | 237 | MOTION in Limine *on Evidence Regarding Rockhill's Abandoned Recoupment Claim in this Lawsuit* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/05/2021) |
| 02/05/2021 | 236 | MOTION in Limine *to Preclude Admission of Uncertified Video and Audio Recordings of Depositions Supplied by CFI's Counsel* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/05/2021) |
| 02/05/2021 | 235 | MOTION in Limine *on Evidence Regarding Tenth Circuit Oral Argument* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/05/2021) |

| | | |
|---|---|---|
| 02/05/2021 | 234 | MOTION in Limine *to Preclude Evidence of Property Damage or "Slovek" Damages Asserted Against CFI* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/05/2021) |
| 02/05/2021 | 233 | MOTION in Limine *on Limited Purpose for Admitting Evidence of Arbitration Award, Settlement Between Rockhill and Heirloom, and Payment Based on Settlement* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/05/2021) |
| 02/05/2021 | 232 | MOTION in Limine *on Insurance Loss Reserves* by Plaintiff Rockhill Insurance Company. (Sands, Jon) (Entered: 02/05/2021) |
| 01/29/2021 | 231 | Proposed Jury Instructions by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Stipulated Jury Instructions, # 2 Exhibit B – CFI's Disputed Jury Instructions, # 3 Exhibit C – CFI's Special Verdict Form)(Bradshaw, Alan) (Entered: 01/29/2021) |
| 01/29/2021 | 230 | Proposed Jury Instructions *Submission* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit A – Agreed Upon Instructions, # 2 Exhibit B – Rockhill Disputed Instructions, # 3 Exhibit C– Rockhill Disputed Verdict Form)(Sands, Jon) (Entered: 01/29/2021) |
| 01/26/2021 | 229 | ORDER. The Court GRANTS IN PART and DENIES IN PART Defendant's motion (ECF No. 210 ) and DECLARES that the final arbitration award of $894,671.97 is covered under Defendant's policy. By Judge Raymond P. Moore on January 26, 2021. (rvill, ) (Entered: 01/26/2021) |
| 01/21/2021 | 228 | MINUTE ORDER: This matter comes before the Court *sua sponte*. The Trial Preparation Conference set for February 12, 2021, at 1:00 PM will be held **VIA VIDEO TELECONFERENCE** before Judge Raymond P. Moore. The parties are directed to contact the Court's Courtroom Deputy via email (Cathy_pearson@cod.uscourts.gov) on or before 4:00 PM on February 10, 2021 for instructions on how to proceed with the VTC. **Any other individual wishing to attend the trial preparation conference may monitor via the public access line. Those individuals who wish to monitor by telephone are directed to call the Court's conference line as a participant (888.636.3807), Access Code 4296144#, five minutes before the scheduled time**. SO ORDERED by Judge Raymond P. Moore on 1/21/2021. (Text Only Entry) (rmsec ) (Entered: 01/21/2021) |
| 07/15/2020 | 227 | ORDER Granting 226 MOTION to Dismiss Claims Between Rockhill and Heirloom Pursuant to Fed.R.Civ.P. 41. By Judge Raymond P. Moore on 7/15/2020.(rvill, ) (Entered: 07/15/2020) |
| 07/09/2020 | 226 | Joint MOTION to Dismiss *Claims Between Rockhill and Heirloom Pursuant to Fed.R.Civ.P. 41* by Plaintiff Rockhill Insurance Company. (Chappell, Marilyn) (Entered: 07/09/2020) |
| 06/29/2020 | 225 | SECOND ORDER Setting Case for Trial. This matter has been scheduled for a five−day jury trial on the docket of Judge Raymond P. Moore in the U.S. District Court, Courtroom A601, 6th Floor, 901 19th Street, Denver, Colorado to commence on March 8, 2021 at 9:00 a.m. On the first day of trial to a jury, counsel are expected to be present at 8:30 a.m. to go over any final matters before the commencement of trial. A Trial Preparation Conference is set for February 12, 2021 at 1:00 p.m. Counsel who will try the case shall attend in person. ORDERED by Judge Raymond P. Moore on 6/29/2020. (rvill, ) (Entered: 06/29/2020) |
| 06/22/2020 | 224 | ORDER. The Court rules as follows: the joint motion to approve settlement (ECF No. 219 ) is GRANTED, and Plaintiff and Heirloom are directed to comply with the terms of the attached settlement agreement; the motion to amend the final judgment (ECF No. 194 ) is DENIED AS MOOT; the renewed motion for a trial is GRANTED, and the parties are directed to contact Chambers via email (deanne_bader@cod.uscourts.gov) on or before June 29, 2020, to set this case for trial on CFI's statutory bad faith claim; the motion to strike CFI's response (ECF No. 201 ) is DENIED AS MOOT; Plaintiff's motion for summary judgment (ECF No. 203 ) is STRICKEN for failure to comply with this Court's Civil Practice Standards; CFI's motion to strike Plaintiff's motion for summary judgment (ECF No. 207 ) is GRANTED; and Heirloom's motions for a status conference (ECF Nos. 208 , 223 ) are DENIED AS MOOT. By Judge Raymond P. Moore on 06/22/2020. (rvill, ) (Entered: 06/22/2020) |

| 06/19/2020 | 223 | Renewed MOTION for Hearing/Conference by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Johnson, Andrew) (Entered: 06/19/2020) |
|---|---|---|
| 06/15/2020 | 222 | RESPONSE to 219 Joint MOTION for Order to *Approve Settlement Between Rockhill and Heirloom Pursuant to Practice Standard II.F.* filed by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – 221–1 Ex. A – Proposed Joint Motion to Approve Settlement)(Bradshaw, Alan) (Entered: 06/15/2020) |
| 06/04/2020 | 221 | REPLY to Response to 210 MOTION for Judgment *(Entry of Rule 54(b) Final Judgment)* filed by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Proposed Final Declaratory Judgment)(Bradshaw, Alan) (Entered: 06/04/2020) |
| 05/29/2020 | 220 | REPLY to Response to 207 MOTION to Strike 203 MOTION for Summary Judgment *And Memorandum In Support Thereof On CFI's Statutory Bad Faith Claims* filed by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Tenth Circuit Unofficial Transcript, # 2 Exhibit B – CFI's Proposed Statement of Facts, # 3 Exhibit C – CFI's Expert Report, # 4 Exhibit D – McKinnon Depo Excerpt, # 5 Exhibit E – Depo Ex. 22U)(Bradshaw, Alan) (Entered: 05/29/2020) |
| 05/28/2020 | 219 | Joint MOTION for Order to *Approve Settlement Between Rockhill and Heirloom Pursuant to Practice Standard II.F.* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit A)(Chappell, Marilyn) (Entered: 05/28/2020) |
| 05/21/2020 | 218 | RESPONSE to 210 MOTION for Judgment *(Entry of Rule 54(b) Final Judgment)* filed by Plaintiff Rockhill Insurance Company. (Chappell, Marilyn) (Entered: 05/21/2020) |
| 05/21/2020 | 217 | REPLY to Response to 201 MOTION to Strike 199 Response to Motion *To Amend Judgment* filed by Plaintiff Rockhill Insurance Company. (Chappell, Marilyn) (Entered: 05/21/2020) |
| 05/20/2020 | 216 | Costs Taxed by Clerk in the amount of $17,000 against Plaintiff/Counter–Defendant Rockhill Insurance Company and in favor of Defendant/Counter–Plaintiff Heirloom I, LLC. Costs awarded pursuant to the parties' stipulation –See Doc. No. 215. The hearing scheduled for May 5, 2020 is vacated. (kmont). (Entered: 05/20/2020) |
| 05/19/2020 | 215 | STIPULATION re 196 Notice, 206 Reply, by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Johnson, Andrew) (Entered: 05/19/2020) |
| 05/15/2020 | 214 | RESPONSE to 207 MOTION to Strike 203 MOTION for Summary Judgment *And Memorandum In Support Thereof On CFI's Statutory Bad Faith Claims* filed by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit Transcript)(Deptula, Mark) (Entered: 05/15/2020) |
| 05/08/2020 | 213 | ORDER granting Motion for Extension of Time to Respond to Rockhill's Second Motion for Summary Judgment 212 . SO ORDERED by Judge Raymond P. Moore on 5/8/2020. (Text Only Entry)(rmsec ) (Entered: 05/08/2020) |
| 05/07/2020 | 212 | MOTION for Extension of Time to File Response/Reply as to 203 MOTION for Summary Judgment *And Memorandum In Support Thereof On CFI's Statutory Bad Faith Claims* by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 05/07/2020) |
| 05/07/2020 | 211 | RESPONSE to 201 MOTION to Strike 199 Response to Motion *To Amend Judgment* filed by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 05/07/2020) |
| 05/07/2020 | 210 | MOTION for Judgment *(Entry of Rule 54(b) Final Judgment)* by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – 05/05/20 Email Exchange, # 2 Exhibit B – Proposed Rule 54(b) Judgment, # 3 Exhibit C – 04/16/20 Email Exchange)(Bradshaw, Alan) (Entered: 05/07/2020) |
| 05/01/2020 | 209 | REPLY to Response to 195 Renewed MOTION for Trial *(to Set Trial Date)* filed by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Email Exchange re Advice of Counsel)(Bradshaw, Alan) (Entered: 05/01/2020) |
| 04/30/2020 | 208 | MOTION for Hearing/Conference by Defendant Heirloom I, LLC. (Johnson, Andrew) (Entered: 04/30/2020) |

| | | |
|---|---|---|
| 04/28/2020 | 207 | MOTION to Strike 203 MOTION for Summary Judgment *And Memorandum In Support Thereof On CFI's Statutory Bad Faith Claims* by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Select Pages of Docketing Statement, # 2 Exhibit B – Select Pages of CFI's Appellate Brief re Bad Faith, # 3 Exhibit C – Select Pages of Rockhill's Appellate Brief re Bad Faith, # 4 Exhibit D – Select Pages of CFI's Appellate Reply Brief re Bad Faith, # 5 Exhibit E – Email Correspondence Between CFI's and Rockhill's Counsel)(Bradshaw, Alan) (Entered: 04/28/2020) |
| 04/20/2020 | 206 | REPLY to 193 Proposed Bill of Costs, 197 Objections by Defendant Heirloom I, LLC. (Attachments: # 1 Exhibit 1 – Revised Taxation of Costs, # 2 Exhibit 2 – Invoices, # 3 Exhibit 3 – Chart of Remaining Costs, # 4 Exhibit 4 – Supporting Documentation)(Johnson, Andrew) (Entered: 04/20/2020) |
| 04/20/2020 | 205 | REPLY to Response to 194 MOTION to Amend/Correct/Modify 191 Judgment filed by Defendant Heirloom I, LLC. (Johnson, Andrew) (Entered: 04/20/2020) |
| 04/17/2020 | 204 | STATEMENT *Of Undisputed Material Facts In Support Of Motion For Summary Judgment On CFI's Statutory Bad Faith Claims* by Plaintiff Rockhill Insurance Company. (Deptula, Mark) (Entered: 04/17/2020) |
| 04/17/2020 | 203 | **STRICKEN** – MOTION for Summary Judgment *And Memorandum In Support Thereof On CFI's Statutory Bad Faith Claims* by Plaintiff Rockhill Insurance Company. (Deptula, Mark) Modified to Strike pursuant to 224 Order on 6/22/2020 (rvill, ). (Entered: 04/17/2020) |
| 04/17/2020 | 202 | BRIEF in Opposition to 195 Renewed MOTION for Trial *(to Set Trial Date) On CFI's Claim Of Statutory Bad Faith* filed by Plaintiff Rockhill Insurance Company. (Deptula, Mark) (Entered: 04/17/2020) |
| 04/17/2020 | 201 | MOTION to Strike 199 Response to Motion *To Amend Judgment* by Plaintiff Rockhill Insurance Company. (Deptula, Mark) (Entered: 04/17/2020) |
| 04/17/2020 | 200 | RESPONSE to 195 Renewed MOTION for Trial *(to Set Trial Date)* filed by Defendant Heirloom I, LLC. (Johnson, Andrew) (Entered: 04/17/2020) |
| 04/07/2020 | 199 | RESPONSE to 194 MOTION to Amend/Correct/Modify 191 Judgment filed by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Proposed Order (PDF Only) Amended Declaratory and Final Judgment)(Bradshaw, Alan) (Entered: 04/07/2020) |
| 04/07/2020 | 198 | BRIEF in Opposition to 194 MOTION to Amend/Correct/Modify 191 Judgment filed by Plaintiff Rockhill Insurance Company. (Deptula, Mark) (Entered: 04/07/2020) |
| 04/06/2020 | 197 | OBJECTIONS to 193 Proposed Bill of Costs, by Plaintiff Rockhill Insurance Company. (Deptula, Mark) (Entered: 04/06/2020) |
| 04/06/2020 | 196 | NOTICE: The Bill of Costs hearing is scheduled for May 20, 2020 at 9:30AM. Parties are to refer to the Notice Regarding Bill of Costs Hearing for further instructions.(kmont) (Entered: 04/06/2020) |
| 03/27/2020 | 195 | Renewed MOTION for Trial *(to Set Trial Date)* by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit 1 – 03.19.20 Email)(Bradshaw, Alan) (Entered: 03/27/2020) |
| 03/17/2020 | 194 | MOTION to Amend/Correct/Modify 191 Judgment by Defendant Heirloom I, LLC. (Johnson, Andrew) (Entered: 03/17/2020) |
| 03/16/2020 | 193 | Proposed Bill of Costs *to Rockhill Insurance Company* by Defendant Heirloom I, LLC. (Attachments: # 1 Continuation of Main Document Form AO133, # 2 Exhibit A – Itemization of Costs, # 3 Exhibit B – Nature of Costs, # 4 Exhibit C – Declaration in Support)(Johnson, Andrew) (Entered: 03/16/2020) |
| 03/02/2020 | 192 | ADVISORY NOTICE TO ATTORNEY AND COURT: Under D.C.COLO.LAttyR 3(a), Mary Laurel Thibadeau was administratively removed from the court's attorney roll and barred from filing electronically under CM/ECF for failing to pay the 2018 Biennial Fee. Counsel must complete a Bar/ECF application through counsel's existing Attorney Services Portal account and pay the full application fee to be restored to the attorney roll and CM/ECF. Upon reinstatement, counsel must file a Notice of Entry of |

| | | |
|---|---|---|
| | | Appearance in this case. (Text Only Entry) (mfred) (Entered: 03/02/2020) |
| 03/02/2020 | 191 | AMENDED FINAL JUDGMENT pursuant to 190 Order. Entered by the Clerk of the Court on 3/2/2020. (cpear) (Entered: 03/02/2020) |
| 03/02/2020 | 190 | ORDER: Defendant Heirloom is entitled to judgment in the amount of the final arbitration award, and Defendant CFI may now proceed with its claim for statutory bad faith against Plaintiff. Entered by Judge Raymond P. Moore on 3/2/2020. (cpear) (Entered: 03/02/2020) |
| 11/18/2019 | 189 | ERRATA re 188 Response *to Rockhill's Brief Regarding Allocation* by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 11/18/2019) |
| 11/15/2019 | 188 | RESPONSE to 184 Brief, by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 11/15/2019) |
| 11/15/2019 | 187 | RESPONSE to 184 Brief, by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Johnson, Andrew) (Entered: 11/15/2019) |
| 11/15/2019 | 186 | RESPONSE to 180 Order on Motion for Entry of Judgment under Rule 54(b),, Order on Motion for Hearing/Conference,, Order on Motion for Trial,, Status Conference,, Set/Reset Deadlines/Hearings, by Plaintiff Rockhill Insurance Company. (Fleischer, Adam) (Entered: 11/15/2019) |
| 10/25/2019 | 185 | BRIEF re 180 Order on Motion for Entry of Judgment under Rule 54(b),, Order on Motion for Hearing/Conference,, Order on Motion for Trial,, Status Conference,, Set/Reset Deadlines/Hearings, by Counter Claimant CFI–Global Fisheries Management, Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Rockhill Appeal Brief, # 2 Exhibit B – Rockhill Summary Judgment Facts, # 3 Exhibit C – CFI Summary Judgment Facts, # 4 Exhibit D – Rosgen Deposition Excerpts, # 5 Exhibit E – Ellis Deposition Excerpts)(Bradshaw, Alan) (Entered: 10/25/2019) |
| 10/25/2019 | 184 | BRIEF re 180 Order on Motion for Entry of Judgment under Rule 54(b),, Order on Motion for Hearing/Conference,, Order on Motion for Trial,, Status Conference,, Set/Reset Deadlines/Hearings, by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit 1)(Fleischer, Adam) (Entered: 10/25/2019) |
| 10/25/2019 | 183 | BRIEF re 180 Order on Motion for Entry of Judgment under Rule 54(b),, Order on Motion for Hearing/Conference,, Order on Motion for Trial,, Status Conference,, Set/Reset Deadlines/Hearings, by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Johnson, Andrew) (Entered: 10/25/2019) |
| 09/24/2019 | 182 | ORDER granting 181 Motion to Withdraw as Attorney. Attorney Brian John Spano terminated. SO ORDERED by Judge Raymond P. Moore on 9/24/2019. (Text Only Entry)(rmsec ) (Entered: 09/24/2019) |
| 09/23/2019 | 181 | MOTION to Withdraw as Attorney by Counter Defendants Rockhill Insurance Company, Rockhill Insurance Company, Plaintiff Rockhill Insurance Company. (Spano, Brian) (Entered: 09/23/2019) |
| 09/23/2019 | 180 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Status Conference held on 9/23/2019, denying without prejudice 163 Motion for Entry of Judgment under Rule 54(b) and 164 Motion for Hearing/Conference. Court Reporter: Terri Lindblom. (cpear) (Entered: 09/23/2019) |
| 09/22/2019 | 179 | RESPONSE to 163 MOTION for Entry of Judgment under Rule 54(b) re 159 USCA Order/Opinion/Judgment,, filed by Counter Claimant CFI–Global Fisheries Management, Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Rosgen Deposition Excerpts, # 2 Exhibit B – Ellis Deposition Excerpts)(Bradshaw, Alan) (Entered: 09/22/2019) |
| 09/20/2019 | 178 | RESPONSE to 164 MOTION for Hearing/Conference MOTION for Trial *on CFI's Claim of Statutory Bad Faith* filed by Plaintiff Rockhill Insurance Company. (Fleischer, Adam) (Entered: 09/20/2019) |
| 09/20/2019 | 177 | RESPONSE to 163 MOTION for Entry of Judgment under Rule 54(b) re 159 USCA Order/Opinion/Judgment,, filed by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit 1)(Fleischer, Adam) (Entered: 09/20/2019) |

| | | |
|---|---|---|
| 09/20/2019 | 176 | NOTICE of Entry of Appearance by Marilyn S. Chappell on behalf of Rockhill Insurance CompanyAttorney Marilyn S. Chappell added to party Rockhill Insurance Company(pty:cd), Attorney Marilyn S. Chappell added to party Rockhill Insurance Company(pty:pla), Attorney Marilyn S. Chappell added to party Rockhill Insurance Company(pty:cd) (Chappell, Marilyn) (Entered: 09/20/2019) |
| 09/20/2019 | 174 | ORDER granting 172 Motion to Withdraw as Attorney. Attorney Lyndsay K. Arundel terminated. SO ORDERED by Judge Raymond P. Moore on 9/20/2019. (Text Only Entry)(rmsec ) (Entered: 09/20/2019) |
| 09/20/2019 | 173 | ORDER granting 171 Motion to Withdraw as Attorney. Attorney Holly C. White terminated. SO ORDERED by Judge Raymond P. Moore on 9/20/2019. (Text Only Entry)(rmsec ) (Entered: 09/20/2019) |
| 09/19/2019 | 175 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 170 Notice of Entry of Appearance, filed by attorney Jon F. Sands. The s/signature did not match the filers name on the account for which the login and password are registered. **DO NOT REFILE THE DOCUMENT. Action to take** – future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 4.3(c) of the Electronic Case Filing Procedures. A new Entry of Appearance will need to be signed and filed by Marilyn Chappell and her Log on used. (Civil cases).(Text Only Entry) (evana, ) (Entered: 09/20/2019) |
| 09/19/2019 | 172 | MOTION to Withdraw as Attorney *by Lyndsay Arundel* by Counter Defendants Rockhill Insurance Company, Rockhill Insurance Company, Plaintiff Rockhill Insurance Company. (Spano, Brian) (Entered: 09/19/2019) |
| 09/19/2019 | 171 | MOTION to Withdraw as Attorney *for H. White, Esq.* by Counter Defendants Rockhill Insurance Company, Rockhill Insurance Company, Plaintiff Rockhill Insurance Company. (White, Holly) (Entered: 09/19/2019) |
| 09/19/2019 | 170 | NOTICE of Entry of Appearance by Marilyn S. Chappell on behalf of Rockhill Insurance CompanyAttorney Marilyn S. Chappell added to party Rockhill Insurance Company(pty:cd), Attorney Marilyn S. Chappell added to party Rockhill Insurance Company(pty:pla), Attorney Marilyn S. Chappell added to party Rockhill Insurance Company(pty:cd) (Chappell, Marilyn) (Entered: 09/19/2019) |
| 09/19/2019 | 169 | NOTICE of Entry of Appearance by Jon F. Sands on behalf of Rockhill Insurance CompanyAttorney Jon F. Sands added to party Rockhill Insurance Company(pty:cd), Attorney Jon F. Sands added to party Rockhill Insurance Company(pty:pla), Attorney Jon F. Sands added to party Rockhill Insurance Company(pty:cd) (Sands, Jon) (Entered: 09/19/2019) |
| 09/16/2019 | 168 | NOTICE of Entry of Appearance by Jeffrey J. Meagher on behalf of Heirloom I, LLCAttorney Jeffrey J. Meagher added to party Heirloom I, LLC(pty:dft) (Meagher, Jeffrey) (Entered: 09/16/2019) |
| 09/06/2019 | 167 | MINUTE ORDER: Status Conference RESET for 9/23/2019 at 01:00 PM in Courtroom A 601 before Judge Raymond P. Moore. **Counsel for all parties are required to be present**. SO ORDERED by Judge Raymond P. Moore on 9/6/2019. (Text Only Entry) (rmsec ) (Entered: 09/06/2019) |
| 09/04/2019 | 166 | MINUTE ORDER: Status Conference set for 9/25/2019 at 01:30 PM in Courtroom A 601 before Judge Raymond P. Moore. **Counsel for all parties are required to be present**. SO ORDERED by Judge Raymond P. Moore on 9/4/2019. (Text Only Entry) (rmsec ) (Entered: 09/04/2019) |
| 09/04/2019 | 165 | ERRATA re 164 MOTION for Hearing/Conference MOTION for Trial *on CFI's Claim of Statutory Bad Faith* by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Tenth Circuit Order and Judgment, # 2 Exhibit B – Mandate)(Bradshaw, Alan) (Entered: 09/04/2019) |
| 09/03/2019 | 164 | MOTION for Hearing/Conference , MOTION for Trial *on CFI's Claim of Statutory Bad Faith* by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 09/03/2019) |
| 09/03/2019 | 163 | MOTION for Entry of Judgment under Rule 54(b) re 159 USCA Order/Opinion/Judgment,, by Defendant Heirloom I, LLC. (Attachments: # 1 Exhibit |

| | | A. Order)(Johnson, Andrew) (Entered: 09/03/2019) |
|---|---|---|
| 08/15/2019 | 162 | MANDATE of USCA as to 135 Notice of Appeal, filed by CFI–Global Fisheries Management, and 142 Notice of Appeal, filed by CFI–Global Fisheries Management, : (USCA Case No. 18–1201 and 18–1207) (evana, ) (Entered: 08/15/2019) |
| 08/09/2019 | 161 | MANDATE of USCA as to 155 Notice of Appeal filed by CFI–Global Fisheries Management, 160 USCA Order : (USCA Case No. 18–1482) (evana, ) (Entered: 08/09/2019) |
| 08/09/2019 | 160 | USCA Order as to 155 Notice of Appeal filed by CFI–Global Fisheries Management : This matter is before the court on the parties' Joint Motion to Vacate Order and Dismiss (the "Motion"). Upon consideration, the Motion is granted. Fed. R. App. P. 42(b). The district court clerk's taxation of costs against the defendants and in favor of the plaintiff and the district courts order denying the defendants motion to review the clerk's taxation of costs are VACATED. This appeal is DISMISSED. Each party shall bear its own fees and costs associated with this appeal. (USCA Case No. 18–1482) (This document is not the Mandate) (evana, ) (Entered: 08/09/2019) |
| 07/24/2019 | 159 | USCA Order and Judgment as to 135 Notice of Appeal filed by Heirloom I, LLC, 141 Notice of Appeal, filed by CFI–Global Fisheries Management : (USCA Case No. 18–1201 & 18–1207) (This document is not the Mandate). "we AFFIRM the district court's dismissal of CFI's common law bad faith claim based on non–settlement. However, we REVERSE the district court's grant of summary judgment on the application of the Faulty Workmanship exclusion to CFI's design work and its grant of summary judgment on CFI's claim of statutory bad faith. We REMAND for further proceedings consistent with this order and judgment." (cthom, ) (Entered: 07/24/2019) |
| 01/03/2019 | 158 | LETTER TO USCA and all counsel certifying the record is complete as to 155 Notice of Appeal filed by CFI–Global Fisheries Management. A transcript order form was filed stating that a transcript is not necessary. ( Appeal No. 18–1482) Text Only Entry (cthom, ) (Entered: 01/03/2019) |
| 12/20/2018 | 157 | USCA Case Number 18–1482 for 155 Notice of Appeal filed by CFI–Global Fisheries Management. (cthom, ) (Entered: 12/20/2018) |
| 12/19/2018 | 156 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 155 Notice of Appeal filed by CFI–Global Fisheries Management to the U.S. Court of Appeals. ( Retained Counsel, Fee paid,) (Attachments: # 1 Docket Sheet and Preliminary Record)(cthom, ) (Entered: 12/20/2018) |
| 12/19/2018 | 155 | NOTICE OF APPEAL as to 154 Order on Motion for Review, 145 Costs Taxed by Defendant CFI–Global Fisheries Management (Filing fee $ 505, Receipt Number 1082–6448923) (Bradshaw, Alan) (Entered: 12/19/2018) |
| 11/19/2018 | 154 | ORDER denying 146 Motion for Review and denying 149 Motion for Review. ORDERED by Judge Raymond P. Moore on 11/19/2018. (cthom, ) (Entered: 11/19/2018) |
| 06/27/2018 | 153 | REPLY to Response to 146 MOTION for Review re 145 Costs Taxed *Pursuant to Rule 54(d)(1)* filed by Defendant CFI–Global Fisheries Management. (Glauser, Christopher) (Entered: 06/27/2018) |
| 06/27/2018 | 152 | REPLY to Response to 149 MOTION for Review re 145 Costs Taxed filed by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Johnson, Andrew) (Entered: 06/27/2018) |
| 06/13/2018 | 151 | RESPONSE to 149 MOTION for Review re 145 Costs Taxed , 146 MOTION for Review re 145 Costs Taxed *Pursuant to Rule 54(d)(1)* filed by Plaintiff Rockhill Insurance Company. (Arundel, Lyndsay) (Entered: 06/13/2018) |
| 05/29/2018 | 150 | LETTER TO USCA and all counsel certifying the record is complete as to 141 Notice of Appeal, filed by CFI–Global Fisheries Management. A transcript order form was filed stating that a transcript is not necessary. ( Appeal No. 18–1207) Text Only Entry (cthom, ) (Entered: 05/29/2018) |
| 05/24/2018 | 149 | MOTION for Review re 145 Costs Taxed by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Johnson, Andrew) (Entered: 05/24/2018) |

| 05/24/2018 | 148 | LETTER TO USCA and all counsel certifying the record is complete as to 135 Notice of Appeal filed by Heirloom I, LLC. A transcript order form was filed stating that a transcript is not necessary. ( Appeal No. 18–1201) Text Only Entry (cthom, ) (Entered: 05/24/2018) |
| --- | --- | --- |
| 05/24/2018 | 147 | TRANSCRIPT ORDER FORM re 135 Notice of Appeal by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC (Thibadeau, Mary) (Entered: 05/24/2018) |
| 05/24/2018 | 146 | MOTION for Review re 145 Costs Taxed *Pursuant to Rule 54(d)(1)* by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Summary of Travel Costs)(Bradshaw, Alan) (Entered: 05/24/2018) |
| 05/17/2018 | 145 | Costs Taxed by Clerk in the amount of $30,093.05 against Defendants CFI Global Fisheries Management and Heirloom 1 LLC (see apportionment note at end of document) and in favor of Plaintiff Rockhill Insurance Company. (ebutl) (Entered: 05/17/2018) |
| 05/14/2018 | 144 | OBJECTIONS to 134 Proposed Bill of Costs, by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Attachments: # 1 Exhibit 1 – Emails, # 2 Exhibit 2 – Heirloom's Objections to Subpoenas)(Johnson, Andrew) (Entered: 05/14/2018) |
| 05/14/2018 | 143 | USCA Case Number 18–1207 for 141 Notice of Appeal, filed by CFI–Global Fisheries Management. (cthom, ) (Entered: 05/14/2018) |
| 05/11/2018 | 142 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 141 Notice of Appeal, filed by CFI–Global Fisheries Management to the U.S. Court of Appeals. ( Retained Counsel, Fee paid, ) (Attachments: # 1 Docket Sheet and Preliminary Record)(cthom, ) (Entered: 05/14/2018) |
| 05/11/2018 | 141 | NOTICE of APPEAL as to 129 Order on Motion for Judgment on the Pleadings,, Order on Motion to Exclude,, Order on Motion for Leave to Restrict,,, 132 Order on Motion for Partial Summary Judgment,, Order on Motion for Summary Judgment,,,, Order on Motion to Strike,, Order on Motion for Order,,, 133 Judgment by Defendant CFI–Global Fisheries Management (Filing fee $ 505, Receipt Number 1082–6100345) (Bradshaw, Alan) (Entered: 05/11/2018) |
| 05/11/2018 | 140 | OBJECTIONS to 134 Proposed Bill of Costs, by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Deposition Notices/Subpoenas, # 2 Exhibit B – Email Communications, # 3 Exhibit C – Objections to Deposition Subpoena, # 4 Exhibit D – Summary of Costs)(Bradshaw, Alan) (Entered: 05/11/2018) |
| 05/11/2018 | 139 | ORDER finding as moot 138 Motion for Leave to Appear. There is no need for a party to file a motion for leave to appear by telephone for a bill of costs hearing. Instead, the party should contact the Clerk at the following email address: Edward_Butler@cod.uscourts.gov. In the email, inter alia, the lawyer should provide the telephone number at which he or she wishes to be contacted. So Ordered by Judge Raymond P. Moore on 05/11/2018. Text Only Entry (rmlc2) (Entered: 05/11/2018) |
| 05/10/2018 | 138 | Unopposed MOTION for Leave to Appear *at BILL OF COSTS HEARING VIA TELEPHONE* by Plaintiff Rockhill Insurance Company. (Arundel, Lyndsay) (Entered: 05/10/2018) |
| 05/10/2018 | 137 | USCA Case Number 18–1201 for 135 Notice of Appeal filed by Heirloom I, LLC. (cthom, ) (Entered: 05/10/2018) |
| 05/10/2018 | 136 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 135 Notice of Appeal filed by Heirloom I, LLC to the U.S. Court of Appeals. ( Retained Counsel, Fee paid, ) (Attachments: # 1 Docket Sheet and Preliminary Record)(cthom, ) (Entered: 05/10/2018) |
| 05/10/2018 | 135 | NOTICE OF APPEAL as to 133 Judgment by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC (Filing fee $ 505, Receipt Number 1082–6096056) (Birsic, Thomas) (Entered: 05/10/2018) |
| 05/01/2018 | 134 | Proposed Bill of Costs by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Form AO133, # 2 Exhibit A – Itemization of Costs, # 3 Exhibit B – Documents in Support of Cost Itemization, # 4 Exhibit C – Declaration of Counsel)(Fleischer, Adam) (Entered: 05/01/2018) |

| 04/17/2018 | 133 | FINAL JUDGMENT pursuant to 132 Opinion and Order. Entered by the Clerk of the Court on 4/17/2018. (cpear) (Entered: 04/17/2018) |
|---|---|---|
| 04/17/2018 | 132 | ORDER granting in part and denying in part the Motions for Partial Summary Judgment 77 , 80 , and 84 Motion for Summary Judgment; denying 109 Motion to Strike; denying 75 Motion to Compel *Production*; vacating 131 Order on Motion to Compel; denying 122 Motion for Order; denying as moot 124 Motion to Strike. Judgment shall enter in favor of Plaintiff and against Defendants. Entered by Judge Raymond P. Moore on 4/17/2018. (cpear) (Entered: 04/17/2018) |
| 04/03/2018 | 131 | **VACATED** ORDER granting in part and denying in part 75 Motion to Compel Production, by Magistrate Judge Michael J. Watanabe on 4/03/2018. (slibi, ) Modified on 4/17/2018 to vacate order per order entered on 4/17/2018 (cpear). (Entered: 04/03/2018) |
| 03/29/2018 | 130 | REPLY to Response to 124 MOTION to Strike *Defendants' Jury Demand* filed by Plaintiff Rockhill Insurance Company. (Arundel, Lyndsay) (Entered: 03/29/2018) |
| 03/22/2018 | 129 | ORDER GRANTS IN PART and DENIES WITHOUT PREJUDICE IN PART Plaintiff's 67 Motion to Partially Exclude Opinions & Testimony of Paul Brenkman; DENIES defendant's 102 Motion to Restrict; DENIES defendant's 116 Motion to Restrict; and, DENIES AS MOOT defendant's 38 Motion for Judgment of the pleadings; and, the Clerk is instructed to remove the restriction on ECF Nos. 104 and 117 . ORDERED by Judge Raymond P. Moore on 3/22/2018. (cthom, ) (Entered: 03/22/2018) |
| 03/15/2018 | 128 | RESPONSE to 124 MOTION to Strike *Defendants' Jury Demand* filed by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Johnson, Andrew) (Entered: 03/15/2018) |
| 03/15/2018 | 127 | BRIEF in Opposition to 124 MOTION to Strike *Defendants' Jury Demand* filed by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 03/15/2018) |
| 02/26/2018 | 126 | BRIEF in Support of 122 MOTION for Order to *Request Oral Argument on Dispositive Motions* filed by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 02/26/2018) |
| 02/26/2018 | 125 | REPLY to Response to 122 MOTION for Order to *Request Oral Argument on Dispositive Motions* filed by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Johnson, Andrew) (Entered: 02/26/2018) |
| 02/22/2018 | 124 | MOTION to Strike *Defendants' Jury Demand* by Plaintiff Rockhill Insurance Company. (White, Holly) (Entered: 02/22/2018) |
| 02/12/2018 | 123 | RESPONSE to 122 MOTION for Order to *Request Oral Argument on Dispositive Motions* filed by Plaintiff Rockhill Insurance Company. (White, Holly) (Entered: 02/12/2018) |
| 02/05/2018 | 122 | MOTION for Order to *Request Oral Argument on Dispositive Motions* by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Johnson, Andrew) (Entered: 02/05/2018) |
| 01/12/2018 | 121 | REPLY to Response to 109 MOTION to Strike 101 Response,,, *to Plaintiff's Statement of Undisputed Material Facts & Additional Statement of Material Facts* filed by Plaintiff Rockhill Insurance Company. (Fleischer, Adam) (Entered: 01/12/2018) |
| 01/04/2018 | 120 | MINUTE ORDER: This matter comes before the Court sua sponte. Due to an unforeseen conflict, the Trial Preparation Conference currently set for 3/23/2018, and the five–day jury trial set for 4/23/2018 are VACATED. The Trial Preparation Conference is RESCHEDULED to 9/7/2018 at 10:30 AM and the five–day jury trial is RESCHEDULED to 10/15/2018 at 9:00 AM in the Alfred A. Arraj U.S. Courthouse, Courtroom A–601, 6th Floor, 901 19th Street, Denver, Colorado. On the first day of trial to a jury, counsel are expected to be present at 8:30 AM to go over any final matters before the commencement of trial. SO ORDERED by Judge Raymond P. Moore on 1/4/2018. (Text Only Entry) (rmsec ) (Entered: 01/04/2018) |

| | | |
|---|---|---|
| 12/29/2017 | 119 | BRIEF in Opposition to 109 MOTION to Strike 101 Response,,, filed by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 12/29/2017) |
| 12/18/2017 | 118 | REPLY to Response to 84 MOTION for Summary Judgment *and Statment of Undisputed Material Facts and Separate Statement of Undisputed Material Facts* filed by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Attachments: # 1 Index of Exhibits, # 2 Exhibit AA Excerpts of Neider Deposition Transcript, # 3 Exhibit BB Excerpts of Oliver Deposition Transcript, # 4 Exhibit CC Oct. 3, 2016 Rockhill Letter, # 5 Exhibit DD Neider Deposition, # 6 Exhibit EE Excerpts of Springmann Deposition Transcript)(Birsic, Thomas) (Entered: 12/18/2017) |
| 12/18/2017 | 117 | (RESTRICTED DOCUMENT – Level 1) Exhibit to 115 Reply by Defendant CFI–Global Fisheries Management.. (Bradshaw, Alan) Modified to add title on 12/19/2017 (cthom, ). (Entered: 12/18/2017) |
| 12/18/2017 | 116 | MOTION for Leave to Restrict by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 12/18/2017) |
| 12/18/2017 | 115 | REPLY to 98 Response, *to Rockhill's Response to CFI's Statement of Facts in Support of Motion for Partial Summary Judgment* by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit Index of Exhibits, # 2 Exhibit RR – Rockhill 30(b)(6) Depo, # 3 Exhibit SS – Gibberman Deposition, # 4 Exhibit TT – Nesterenko Deposition, # 5 Exhibit UU – McKinnon Deposition, # 6 Exhibit WW – Dr. Rosgen CV, # 7 Exhibit XX – Bowles Deposition)(Bradshaw, Alan) (Entered: 12/18/2017) |
| 12/18/2017 | 114 | REPLY to Response to 84 MOTION for Summary Judgment *and Statment of Undisputed Material Facts* filed by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Birsic, Thomas) (Entered: 12/18/2017) |
| 12/18/2017 | 113 | REPLY to Response to 77 MOTION for Partial Summary Judgment *as to Coverage for Arbitration Award and No Recoupment of Defense Costs* filed by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 12/18/2017) |
| 12/18/2017 | 112 | REPLY to 101 Response,,, *of Defendant CFI to Rockhill's Statement of Undisputed Material Facts in Support of Motion for Summary Judgment (Dkt. 78)* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit 1 – MacDonald Dep. Excerpt, # 2 Exhibit 2 – Bowles Dep. Excerpt, # 3 Exhibit 3 – Neider Dep. Excerpt)(Fleischer, Adam) (Entered: 12/18/2017) |
| 12/18/2017 | 111 | REPLY to 106 Response, *of Defendant Heirloom to Rockhill's Statement of Undisputed Material Facts in Support of Motion for Summary Judgment (Dkt. 78)* by Plaintiff Rockhill Insurance Company. (Fleischer, Adam) (Entered: 12/18/2017) |
| 12/18/2017 | 110 | REPLY to Response to 80 MOTION for Summary Judgment *& Memorandum in Support Thereof* filed by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit 1 – MacDonald Dep. Excerpt, # 2 Exhibit 2 – Oliver Oct. 25, 2016 Email)(Fleischer, Adam) (Entered: 12/18/2017) |
| 12/18/2017 | 109 | MOTION to Strike 101 Response,,, by Plaintiff Rockhill Insurance Company. (White, Holly) (Entered: 12/18/2017) |
| 12/15/2017 | 108 | REPLY to Response to 75 MOTION to Compel *Production* filed by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Rockhill 30(b)(6) Deposition)(Bradshaw, Alan) (Entered: 12/15/2017) |
| 12/06/2017 | 107 | ERRATA re 81 Notice (Other),,,,, by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – 2014–15 Policy (Depo Ex. 2))(Bradshaw, Alan) (Entered: 12/06/2017) |
| 12/04/2017 | 106 | RESPONSE to 78 Statement,,,,,,,, *Separate Statement of Undisputed Material Facts* by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Attachments: # 1 Index of Exhibits, # 2 Exhibit AA – Arbitration Scheduling Order, # 3 Exhibit BB – Excerpts of Springmann Claim Notes, # 4 Exhibit CC – Interim Award of the Arbitrators, # 5 Exhibit DD – Defense Counsel Reports, # 6 Exhibit EE – Hockett Depo, # 7 Exhibit FF – Oct. 3, 2016 Rockhill Letter)(Birsic, Thomas) (Entered: 12/04/2017) |

| 12/04/2017 | 105 | BRIEF in Opposition to 80 MOTION for Summary Judgment *& Memorandum in Support Thereof* filed by Defendant Heirloom I, LLC. (Birsic, Thomas) (Entered: 12/04/2017) |
|---|---|---|
| 12/04/2017 | 104 | (RESTRICTED DOCUMENT – Level 1) Exhibit OO to 103 : by Defendant CFI–Global Fisheries Management.. (Bradshaw, Alan) Modified to add title on 12/5/2017 (cthom, ). (Entered: 12/04/2017) |
| 12/04/2017 | 103 | RESPONSE to 84 MOTION for Summary Judgment *and Statment of Undisputed Material Facts (Applicable to Heirloom's Motion, Dkt. 84)* filed by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit 1 – Industry Papers re: Stream Banks)(Fleischer, Adam) (Entered: 12/04/2017) |
| 12/04/2017 | 102 | MOTION for Leave to Restrict by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 12/04/2017) |
| 12/04/2017 | 101 | RESPONSE to 78 Statement,,,,,,,,, by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit Index of Exhibits, # 2 Exhibit BB – Chronology of Documents Produced, # 3 Exhibit CC – Excerpts of Rockhill 30(b)(6) Depo, # 4 Exhibit DD – Excerpts of Hockett Depo, # 5 Exhibit EE – 02.22.17 Email Chain, # 6 Exhibit FF – Proposed Stipulation to Stay, # 7 Exhibit GG – Excerpts of Springmann Depo, # 8 Exhibit HH – Excerpts of Bowles Depo, # 9 Exhibit II – Excerpts of Kasal Depo, # 10 Exhibit JJ – Spreadsheet of Tax Returns/Accrual Basis, # 11 Exhibit KK – Rockhill Communications, # 12 Exhibit LL – Rockhill Communications, # 13 Exhibit MM – Excerpts of Doby–Burroughs Depo, # 14 Exhibit NN – Settlement Communications, # 15 Exhibit PP – Excerpts of Neider Depo, # 16 Exhibit QQ – FARA Insurance Services Document)(Bradshaw, Alan) (Entered: 12/04/2017) |
| 12/04/2017 | 100 | RESPONSE to 84 MOTION for Summary Judgment *and Statment of Undisputed Material Facts (Applicable to Heirloom's Statement of Material Facts, Dkt. 84–1)* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit 1 – Neider Dep. Excerpt, # 2 Exhibit 2 – Springmann Dep. Excerpt, # 3 Exhibit 3 – Barron's Article re: Sporting Ranch Capital, # 4 Exhibit 4 – Sporting Ranch Capital Website, # 5 Exhibit 5 – Springmann Affidavit, # 6 Exhibit 6 – ASCE Policy Statement)(Fleischer, Adam) (Entered: 12/04/2017) |
| 12/04/2017 | 99 | RESPONSE to 77 MOTION for Partial Summary Judgment *as to Coverage for Arbitration Award and No Recoupment of Defense Costs* filed by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit 1 – Industry Papers re: Stream Banks)(Fleischer, Adam) (Entered: 12/04/2017) |
| 12/04/2017 | 98 | RESPONSE to 81 Notice (Other),,,,, *CFI's Statement of Material Facts in Support of its Motion for Partial Summary Judgment* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit 1 – Springmann Dep. Excerpt, # 2 Exhibit 2 – Neider Dep. Excerpt, # 3 Exhibit 3 – Barron's Article re: Sporting Ranch Capital, # 4 Exhibit 4 – Sporting Ranch Capital Website, # 5 Exhibit 5 – Springmann Affidavit, # 6 Exhibit 6 – ASCE Policy Statement)(Fleischer, Adam) (Entered: 12/04/2017) |
| 12/04/2017 | 97 | BRIEF in Opposition to 80 MOTION for Summary Judgment *& Memorandum in Support Thereof* filed by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 12/04/2017) |
| 12/04/2017 | 96 | ORDER SETTING CASE FOR TRIAL This matter has been scheduled for a five–day jury trial on the docket of Judge Raymond P. Moore in the U.S. District Court, Courtroom A601, 6th Floor, 901 19th Street, Denver, Colorado to commence on April 23, 2018 at 9:00 a.m. A Trial Preparation Conference is set for March 23, 2018 at 9:00 a.m. Counsel who will try the case shall attend in person, by Judge Raymond P. Moore on 12/4/2017. (evana, ) (Entered: 12/04/2017) |
| 12/04/2017 | 95 | FINAL PRETRIAL ORDER by Magistrate Judge Michael J. Watanabe on 12/04/2017. (Attachments: # 1 Exhibit List A, # 2 Exhibit List B, # 3 Exhibit List C) (slibi, ) (Entered: 12/04/2017) |
| 12/04/2017 | 94 | COURTROOM MINUTES/MINUTE ORDER for proceedings held before Magistrate Judge Michael J. Watanabe: Final Pretrial Conference held on 12/4/2017. FTR: Courtroom A–502. (slibi, ) (Entered: 12/04/2017) |

| | | |
|---|---|---|
| 12/01/2017 | 93 | RESPONSE to 75 MOTION to Compel *Production* filed by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(White, Holly) (Entered: 12/01/2017) |
| 11/27/2017 | 92 | Proposed Pretrial Order by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(White, Holly) (Entered: 11/27/2017) |
| 11/27/2017 | 91 | RESPONSE to 90 Minute Order,,,,,,, by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit A)(White, Holly) (Entered: 11/27/2017) |
| 11/20/2017 | 90 | MINUTE ORDER: The following matter arises *sua sponte*. Upon the Court's review of the Amended Complaint, plaintiff Rockhill Insurance Company ("plaintiff") is ORDERED to explain further this Court's subject matter jurisdiction over the parties' dispute. In the Amended Complaint, plaintiff asserts that subject matter jurisdiction exists due to diversity. (ECF No. 6 &para 5.) Diversity jurisdiction requires that the amount in controversy exceeds $75,000.00 and diversity of citizenship between the parties. Here, plaintiff asserts that it is an Arizona insurance company with its principal place of business in Kansas City, Missouri, while defendant CFI–Global Fisheries Management is a Colorado corporation with its principal place of business in Colorado and defendant Heirloom I is a Colorado limited liability company with a principal place of business in Texas. (*Id.* &para&para 2–4.) Such allegations, however, are insufficient. Specifically, defendant Heirloom I is not a corporation. Because defendant Heirloom I is a limited liability company, its citizenship for diversity purposes is based upon the citizenship of its members. *See Mgmt. Nominees, Inc. v. Alderney Invs.,* LLC, 813 F.3d 1321, 1323–25 (10th Cir. 2016). The Amended Complaint does not allege the citizenship of any of defendant Heirloom I's members. As such, in its response to the instant Order, plaintiff must sufficiently establish that the citizenship of each and every one of defendant Heirloom I's members (general and limited) is diverse to plaintiff. *See id.* at 1324–25. Plaintiff's response is due on or before November 27, 2017. SO ORDERED by Judge Raymond P. Moore on 11/20/2017. (Text Only Entry) (rmsec) (Entered: 11/20/2017) |
| 11/15/2017 | 89 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES:re: 87 Response filed by attorney Adam H. Fleischer. The s/signature did not match the filers name on the account for which the login and password are registered. **DO NOT REFILE THE DOCUMENT. Action to take –** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 4.3(c) of the Electronic Case Filing Procedures (Civil cases).(Text Only Entry) (cthom, ) (Entered: 11/16/2017) |
| 11/15/2017 | 88 | ORDER granting 76 Motion for Leave to Restrict 87 Response to Minute Order. In light of the albeit very general representations in plaintiff's response (ECF No. 87), the Court shall GRANT the motion for leave to restrict (ECF No. 76). So Ordered by Judge Raymond P. Moore on 11/15/2017. Text Only Entry (rmlc2) (Entered: 11/15/2017) |
| 11/15/2017 | 87 | RESPONSE to 83 Minute Order, 76 MOTION for Leave to Restrict by Plaintiff Rockhill Insurance Company. (White, Holly) (Entered: 11/15/2017) |
| 11/15/2017 | 86 | MINUTE ORDER denying 70 Motion to Amend Scheduling Order to Extend Certain Pre–Trial Deadlines, by Magistrate Judge Michael J. Watanabe on 11/15/2017. (slibi, ) (Entered: 11/15/2017) |
| 11/14/2017 | 85 | RESPONSE to 70 MOTION for Order to *AMEND SCHEDULING ORDER TO EXTEND CERTAIN PRETRIAL DEADLINES Opposition* filed by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Birsic, Thomas) (Entered: 11/14/2017) |
| 11/13/2017 | 84 | MOTION for Summary Judgment *and Statment of Undisputed Material Facts* by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Attachments: # 1 Statement of Undisputed Material Facts, # 2 Exhibit A–Policy, # 3 Exhibit B–Arbitration Demand, # 4 Exhibit C–August 2015 Rockhill Letter, # 5 Exhibit D–Doby–Boroughs Depo, # 6 Exhibit E–Arbitration Scheduling Order, # 7 Exhibit F–Springmann Claims Notes, # 8 Exhibit G–Springmann Depo, # 9 Exhibit H–Heirloom Final Hearing Brief, # 10 Exhibit I–Rosgen Depo, # 11 Exhibit J–Hockett Depo, # 12 Exhibit K–Ellis Depo, # 13 Exhibit L–Neider Report, # 14 Exhibit M–Interim Award, # 15 Exhibit N–Final Award, # 16 Exhibit O–Defense |

| | | |
|---|---|---|
| | | Costs Stipulation, # 17 Exhibit P–Final Order and Judgment, # 18 Exhibit Q–Nesterenko Depo, # 19 Exhibit R–Corporate Designee Depo)(Birsic, Thomas) (Entered: 11/13/2017) |
| 11/13/2017 | 83 | MINUTE ORDER re: 76 MOTION for Leave to Restrict filed by CFI–Global Fisheries Management. Plaintiff is instructed to explain why the document at ECF No. 82 needs to be restricted. On the present record, the Court cannot discern why it needs to be so restricted. Plaintiff shall respond to this Order on or before November 15, 2017. Failure to respond will result in the restriction level being removed. So Ordered by Judge Raymond P. Moore on 11/13/2017. Text Only Entry (rmlc2) (Entered: 11/13/2017) |
| 11/13/2017 | 82 | (RESTRICTED DOCUMENT – Level 1) Exhibit C to 78 by Defendant CFI–Global Fisheries Management.. (Bradshaw, Alan) Modified to add title on 11/14/2017 (cthom, ). (Entered: 11/13/2017) |
| 11/13/2017 | 81 | NOTICE re 77 MOTION for Partial Summary Judgment *as to Coverage for Arbitration Award and No Recoupment of Defense Costs* by Defendant CFI–Global Fisheries Management (Attachments: # 1 Exhibit Index of Exhibits to Statement of Facts, # 2 Exhibit A – Insurance Policy, # 3 Exhibit B – Rockhill 30(b)(6) Deposition, # 4 Exhibit D – Doby–Burroughs Deposition, # 5 Exhibit E – Claim Notes–Coverage, # 6 Exhibit F – Springmann Deposition, # 7 Exhibit G – Bowles Deposition, # 8 Exhibit H – Kasal Deposition, # 9 Exhibit I – Nesterenko Deposition, # 10 Exhibit J – Rosgen Deposition, # 11 Exhibit K – Claim Notes–Defense, # 12 Exhibit L – Demand for Arbitration, # 13 Exhibit M – First Reservation of Rights Letter, # 14 Exhibit N – Scheduling Order, # 15 Exhibit O – Neider Deposition, # 16 Exhibit P – Second Reservation of Rights Letter, # 17 Exhibit Q – Final Hearing Brief, # 18 Exhibit R – Contract Between CFI and Heirloom, # 19 Exhibit S – Ellis Deposition, # 20 Exhibit T – 09.14.15 Preliminary Initial Case Report, # 21 Exhibit U – Hockett Deposition, # 22 Exhibit V – 10.20.15 Supplemental Case Report, # 23 Exhibit W – 05.11.16 Supplemental Case Report, # 24 Exhibit X – 07.28.16 90 Day Report, # 25 Exhibit Y – 30 Day Report, # 26 Exhibit Z – Interim Award, # 27 Exhibit AA – Final Award)(Bradshaw, Alan) (Entered: 11/13/2017) |
| 11/13/2017 | 80 | MOTION for Summary Judgment *& Memorandum in Support Thereof* by Plaintiff Rockhill Insurance Company. (Fleischer, Adam) (Entered: 11/13/2017) |
| 11/13/2017 | 79 | MEMORANDUM regarding 75 MOTION to Compel *Production* filed by CFI–Global Fisheries Management. Motion referred to Magistrate Judge Michael J. Watanabe. Entered by Judge Raymond P. Moore on 11/13/2017. (Text Only Entry) (rmsec ) (Entered: 11/13/2017) |
| 11/13/2017 | 78 | STATEMENT *of Undisputed Material Facts in Support of Motion for Summary Judgment* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit 1 – Rockhill Policy, # 2 Exhibit 2 – Heirloom Underlying Arb. Demand, # 3 Exhibit 3 – CFI Contract, # 4 Exhibit 4 – Heirloom Final Hearing Brief in Underlying Arb., # 5 Exhibit 5 – Heirlooms Responses to Rockhills First Set of Interrogatories in DJ, # 6 Exhibit 6 – Heirlooms First Response to CFIs Discovery in Underlying Arbitration, # 7 Exhibit 7 – Defense Counsels Oct. 17, 2016 Report, # 8 Exhibit 8 – Skelton (CFI) Dep. Transcript, # 9 Exhibit 9 – Ellis June 18, 2015 Email, # 10 Exhibit 10 – Sussman June 29, 2015 Letter, # 11 Exhibit 11 – CFI Invoice, # 12 Exhibit 12 – Final Underlying Arbitration Award, # 13 Exhibit 13 – Rosgen March 22, 2017 Report, # 14 Exhibit 14 – Rosgen Dep. Transcript, # 15 Exhibit 15 – Wildland Invoices, # 16 Exhibit 16 – Elk River Invoices, # 17 Exhibit 17 – Ellis Dep. Transcript, # 18 Exhibit 18 – FARA July 27, 2015 Acknowledgment Letter, # 19 Exhibit 19 – Rockhill Aug. 21, 2015 Reservation of Rights, # 20 Exhibit 20 – Rockhill Complaint for Declaratory Relief, # 21 Exhibit 21 – Rockhill Amended Complaint for Declaratory Relief, # 22 Exhibit 22 – CFI Counterclaim, # 23 Exhibit 23 – Dalton & Husmann Jan.–Feb. 2017 Emails re: Stipulation, # 24 Exhibit 24 – Bradshaw Feb. 2017 Email re: Stipulation, # 25 Exhibit 25 – CFIs Answers to Rockhills First Set of Interrogatories, # 26 Exhibit 26 – CFIs Answers to Rockhills Second Set of Interrogatories, # 27 Exhibit 27 – Affidavit of A. Pratt (Three Forks Ranch), # 28 Exhibit 28 – Affidavit of J. Duty (Bucking Rainbow Outfitters), # 29 Exhibit 29 – Report of Paul Brenkman, # 30 Exhibit 30 – Brenkman Dep. Transcript, # 31 Exhibit 31 – CFI–Skelton Fisheries Asset Purchase & Sale Agreement, # 32 Exhibit 32 – CFI Profit & Loss Statement, # 33 Exhibit 33 – Bradshaw March 27, 2017 Email)(Fleischer, Adam) (Entered: |

| | | 11/13/2017) |
|---|---|---|
| 11/13/2017 | 77 | MOTION for Partial Summary Judgment *as to Coverage for Arbitration Award and No Recoupment of Defense Costs* by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 11/13/2017) |
| 11/13/2017 | 76 | MOTION for Leave to Restrict by Defendant CFI–Global Fisheries Management. (Bradshaw, Alan) (Entered: 11/13/2017) |
| 11/10/2017 | 75 | MOTION to Compel *Production* by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Claim Manual Excerpt, # 2 Exhibit B – Notice of 30(b)(6) Deposition to Rockhill)(Bradshaw, Alan) (Entered: 11/10/2017) |
| 11/09/2017 | 74 | REPLY to Response to 70 MOTION for Order to *AMEND SCHEDULING ORDER TO EXTEND CERTAIN PRETRIAL DEADLINES* filed by Plaintiff Rockhill Insurance Company. (White, Holly) (Entered: 11/09/2017) |
| 10/31/2017 | 73 | BRIEF in Opposition to 70 MOTION for Order to *AMEND SCHEDULING ORDER TO EXTEND CERTAIN PRETRIAL DEADLINES* filed by Counter Claimant CFI–Global Fisheries Management, Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – CFI's First Discovery to Rockhill, # 2 Exhibit B – Depo Exhibit 43, # 3 Exhibit C – Depo Exhibit 46, # 4 Exhibit D – Excerpts of Rockhill 30(b)(6) Depo, # 5 Exhibit E – Email Exchanges 7/6–12/17, # 6 Exhibit F – Excerpts of Gibberman Depo, # 7 Exhibit G – Email Exchanges 8/16–24/17, # 8 Exhibit H – Excerpts of Nesterenko Depo, # 9 Exhibit I – Excerpts of Rosgen Depo, # 10 Exhibit J – Email Exchanges 10/17–19/17, # 11 Exhibit K – Email Exchanges 9/29/17–10/24/17, # 12 Exhibit L – Email Exchanges 9/22/17)(Bradshaw, Alan) (Entered: 10/31/2017) |
| 10/25/2017 | 72 | REPLY to Response to 67 MOTION to Exclude *Expert Opinions & Testimony of CFI's Expert, Paul Brenkman,* filed by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Ex. 1 – Brenkman Dep. Transcript)(Seigler, Justin) (Entered: 10/25/2017) |
| 10/24/2017 | 71 | MEMORANDUM regarding 70 MOTION for Order to *AMEND SCHEDULING ORDER TO EXTEND CERTAIN PRETRIAL DEADLINES* filed by Rockhill Insurance Company. Motion referred to Magistrate Judge Michael J. Watanabe. Entered by Judge Raymond P. Moore on 10/24/2017. (Text Only Entry) (rmsec ) (Entered: 10/24/2017) |
| 10/24/2017 | 70 | MOTION for Order to *AMEND SCHEDULING ORDER TO EXTEND CERTAIN PRETRIAL DEADLINES* by Plaintiff Rockhill Insurance Company. (White, Holly) (Entered: 10/24/2017) |
| 10/11/2017 | 69 | BRIEF in Opposition to 67 MOTION to Exclude *Expert Opinions & Testimony of CFI's Expert, Paul Brenkman,* filed by Counter Claimant CFI–Global Fisheries Management, Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit 1 – Claim Note (A–FARA01819–1), # 2 Exhibit 2 – Reports (RHIC1607–22), # 3 Exhibit 3 – Claim Note (A–FARA01842), # 4 Exhibit 4 – Mark Neider Deposition, # 5 Exhibit 5 – Michael Springmann Deposition, # 6 Exhibit 6 – 8/21/15 Letter from FARA to CFI, # 7 Exhibit 7 – 10/3/16 Letter from BatesCarey to Scott Oliver, # 8 Exhibit 8 – Rockhill's Rule 26(a)(2) Designation, # 9 Exhibit 9 – 5/11/16 Supplemental Case Report, # 10 Exhibit 10 – Claim Note (A–FARA01900), # 11 Exhibit 11 – David Rosgen Deposition)(Bradshaw, Alan) (Entered: 10/11/2017) |
| 10/04/2017 | 68 | NOTICE of Entry of Appearance by David Michael Alt on behalf of Rockhill Insurance CompanyAttorney David Michael Alt added to party Rockhill Insurance Company(pty:pla) (Alt, David) (Entered: 10/04/2017) |
| 09/20/2017 | 67 | MOTION to Exclude *Expert Opinions & Testimony of CFI's Expert, Paul Brenkman,* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Seigler, Justin) (Entered: 09/20/2017) |
| 09/06/2017 | 66 | STIPULATED PROTECTIVE ORDER by Magistrate Judge Michael J. Watanabe on 9/06/2017. (slibi, ) (Entered: 09/06/2017) |
| 09/06/2017 | 65 | MINUTE ORDER granting 62 Motion for Entry of Protective Order, by Magistrate Judge Michael J. Watanabe on 9/06/2017. (slibi, ) (Entered: 09/06/2017) |

| | | |
|---|---|---|
| 09/05/2017 | 64 | MEMORANDUM regarding 62 Stipulated MOTION for Protective Order filed by Rockhill Insurance Company. Motion referred to Magistrate Judge Michael J. Watanabe. Entered by Judge Raymond P. Moore on 9/5/2017. (Text Only Entry) (rmsec ) (Entered: 09/05/2017) |
| 09/01/2017 | 63 | ADVISORY OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 62 Stipulated MOTION for Protective Order filed by attorney John A. Husmann. The document was scanned and not converted directly to portable document format (PDF). **DO NOT REFILE THE DOCUMENT. Action to take −** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 1.3(f) of the Electronic Case Filing Procedures (Civil cases). (Text Only Entry) (cthom, ) (Entered: 09/05/2017) |
| 09/01/2017 | 62 | Stipulated MOTION for Protective Order by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Proposed Order (PDF Only))(Deptula, Mark) (Entered: 09/01/2017) |
| 08/28/2017 | 61 | NOTICE of Entry of Appearance by Adam H. Fleischer on behalf of Rockhill Insurance CompanyAttorney Adam H. Fleischer added to party Rockhill Insurance Company(pty:pla) (Fleischer, Adam) (Entered: 08/28/2017) |
| 08/23/2017 | 60 | NOTICE of Entry of Appearance by Justin Keith Seigler on behalf of Rockhill Insurance CompanyAttorney Justin Keith Seigler added to party Rockhill Insurance Company(pty:pla) (Seigler, Justin) (Entered: 08/23/2017) |
| 08/22/2017 | 59 | NOTICE of Entry of Appearance *of Counsel* by Mary Laurel Thibadeau on behalf of Heirloom I, LLCAttorney Mary Laurel Thibadeau added to party Heirloom I, LLC(pty:dft), Attorney Mary Laurel Thibadeau added to party Heirloom I, LLC(pty:cc) (Thibadeau, Mary) (Entered: 08/22/2017) |
| 08/22/2017 | 58 | NOTICE of Entry of Appearance *of Counsel* by Laura Katherine Veith on behalf of Heirloom I, LLCAttorney Laura Katherine Veith added to party Heirloom I, LLC(pty:dft), Attorney Laura Katherine Veith added to party Heirloom I, LLC(pty:cc) (Veith, Laura) (Entered: 08/22/2017) |
| 07/18/2017 | 57 | MINUTE ORDER by Magistrate Judge Michael J. Watanabe on 7/18/2017 DENYING 50 Motion for Argument on Motion for Judgment on the Pleadings as to Coverage for Arbitration Award and No Recoupment of Defense Costs (tsher, ) (Entered: 07/19/2017) |
| 07/18/2017 | 56 | MINUTE ORDER by Magistrate Judge Michael J. Watanabe on 7/18/2017 DENYING 43 MOTION for Leave to File Sur–Reply in Further Opposition to CFI's Motion for Judgment on the Pleadings as to Coverage for Arbitration Award and No Recoupment of Defense Costs. The Court concludes that a surreply is not appropriate. (tsher, ) (Entered: 07/18/2017) |
| 07/17/2017 | 55 | MINUTE ORDER granting 53 Unopposed Motion to Amend Scheduling Order, by Magistrate Judge Michael J. Watanabe on 7/17/2017. Discovery due by 10/13/2017. Dispositive Motions due by 11/13/2017. (slibi, ) (Entered: 07/17/2017) |
| 07/17/2017 | 54 | MEMORANDUM regarding 53 MOTION to Amend/Correct/Modify 31 Scheduling Order filed by Rockhill Insurance Company. Motion referred to Magistrate Judge Michael J. Watanabe. Entered by Judge Raymond P. Moore on 7/17/2017. (Text Only Entry) (rmsec ) (Entered: 07/17/2017) |
| 07/14/2017 | 53 | MOTION to Amend/Correct/Modify 31 Scheduling Order by Counter Defendants Rockhill Insurance Company, Rockhill Insurance Company, Plaintiff Rockhill Insurance Company. (White, Holly) (Entered: 07/14/2017) |
| 07/14/2017 | 52 | NOTICE of Entry of Appearance by Holly C. White on behalf of Rockhill Insurance CompanyAttorney Holly C. White added to party Rockhill Insurance Company(pty:cd), Attorney Holly C. White added to party Rockhill Insurance Company(pty:pla), Attorney Holly C. White added to party Rockhill Insurance Company(pty:cd) (White, Holly) (Entered: 07/14/2017) |
| 07/11/2017 | 51 | MEMORANDUM regarding 50 MOTION for Hearing/Conference re 38 MOTION for Judgment on the Pleadings *as to Coverage for Arbitration Award and No Recoupment of Defense Costs* filed by CFI–Global Fisheries Management. Motion referred to Magistrate Judge Michael J. Watanabe. Entered by Judge Raymond P. Moore on |

| | | |
|---|---|---|
| | | 7/11/2017. (Text Only Entry) (rmsec) (Entered: 07/11/2017) |
| 07/10/2017 | 50 | MOTION for Hearing/Conference re 38 MOTION for Judgment on the Pleadings *as to Coverage for Arbitration Award and No Recoupment of Defense Costs* by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Counsel Emails)(Bradshaw, Alan) (Entered: 07/10/2017) |
| 07/07/2017 | 49 | NOTICE of Entry of Appearance by Mark Andrew Deptula on behalf of Rockhill Insurance CompanyAttorney Mark Andrew Deptula added to party Rockhill Insurance Company(pty:pla) (Deptula, Mark) (Entered: 07/07/2017) |
| 07/05/2017 | 48 | REPLY to Response to 43 MOTION for Leave to *File Sur–Reply in Further Opposition to CFI's Motion for Judgment on the Pleadings as to Coverage for Arbitration Award and No Recoupment of Defense Costs* filed by Plaintiff Rockhill Insurance Company. (Arundel, Lyndsay) (Entered: 07/05/2017) |
| 06/22/2017 | 47 | NOTICE of Entry of Appearance by Christopher M. Glauser on behalf of CFI–Global Fisheries ManagementAttorney Christopher M. Glauser added to party CFI–Global Fisheries Management(pty:cc), Attorney Christopher M. Glauser added to party CFI–Global Fisheries Management(pty:dft) (Glauser, Christopher) (Entered: 06/22/2017) |
| 06/20/2017 | 46 | BRIEF in Opposition to 43 MOTION for Leave to *File Sur–Reply in Further Opposition to CFI's Motion for Judgment on the Pleadings as to Coverage for Arbitration Award and No Recoupment of Defense Costs* filed by Counter Claimant CFI–Global Fisheries Management, Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit A – Claim File Documents (A–FARA01836–38), # 2 Exhibit B – Claim File Documents (A–FARA01934–35), # 3 Exhibit C – Underwriting File Documents (RHIC000724–26), # 4 Exhibit D – Underwriting File Documents (RHIC000525–28))(Bradshaw, Alan) (Entered: 06/20/2017) |
| 06/08/2017 | 45 | RESPONSE to 43 MOTION for Leave to *File Sur–Reply in Further Opposition to CFI's Motion for Judgment on the Pleadings as to Coverage for Arbitration Award and No Recoupment of Defense Costs* filed by Defendant Heirloom I, LLC, Counter Claimant Heirloom I, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Birsic, Thomas) (Entered: 06/08/2017) |
| 05/30/2017 | 44 | MEMORANDUM regarding 43 MOTION for Leave to *File Sur–Reply in Further Opposition to CFI's Motion for Judgment on the Pleadings as to Coverage for Arbitration Award and No Recoupment of Defense Costs* filed by Rockhill Insurance Company. Motion referred to Magistrate Judge Michael J. Watanabe. Entered by Judge Raymond P. Moore on 5/30/2017. (Text Only Entry) (rmsec ) (Entered: 05/30/2017) |
| 05/30/2017 | 43 | MOTION for Leave to *File Sur–Reply in Further Opposition to CFI's Motion for Judgment on the Pleadings as to Coverage for Arbitration Award and No Recoupment of Defense Costs* by Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit 1)(Arundel, Lyndsay) (Entered: 05/30/2017) |
| 05/17/2017 | 42 | REPLY to Response to 38 MOTION for Judgment on the Pleadings *as to Coverage for Arbitration Award and No Recoupment of Defense Costs* filed by Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit Rockhill's Initial and Supplemental Disclosures)(Bradshaw, Alan) (Entered: 05/17/2017) |
| 05/03/2017 | 41 | RESPONSE to 38 MOTION for Judgment on the Pleadings *as to Coverage for Arbitration Award and No Recoupment of Defense Costs* filed by Counter Defendants Rockhill Insurance Company, Rockhill Insurance Company, Plaintiff Rockhill Insurance Company. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Arundel, Lyndsay) (Entered: 05/03/2017) |
| 05/01/2017 | 40 | MEMORANDUM regarding 38 MOTION for Judgment on the Pleadings *as to Coverage for Arbitration Award and No Recoupment of Defense Costs* filed by CFI–Global Fisheries Management. Motion referred to Magistrate Judge Michael J. Watanabe. Entered by Judge Raymond P. Moore on 5/1/2017. (Text Only Entry) (rmsec ) (Entered: 05/01/2017) |
| 04/28/2017 | 39 | TRANSCRIPT of Rule 16 Scheduling Conference held on March 2, 2017 before Magistrate Judge Watanabe. Pages: 1–26. |

|  |  | **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (Stevens–Koenig Reporting, ) (Entered: 04/28/2017) |
|---|---|---|
| 04/12/2017 | 38 | MOTION for Judgment on the Pleadings *as to Coverage for Arbitration Award and No Recoupment of Defense Costs* by Counter Claimant CFI–Global Fisheries Management, Defendant CFI–Global Fisheries Management. (Attachments: # 1 Exhibit 1 – March 16, 2017 Letter)(Bradshaw, Alan) (Entered: 04/12/2017) |
| 04/07/2017 | 37 | ANSWER/REPLY to 26 Answer to Amended Complaint, Counterclaim by Rockhill Insurance Company.(Arundel, Lyndsay) (Entered: 04/07/2017) |
| 04/07/2017 | 36 | ANSWER/REPLY to 28 Answer to Amended Complaint,, Counterclaim, by Rockhill Insurance Company.(Arundel, Lyndsay) (Entered: 04/07/2017) |
| 03/27/2017 | 35 | MINUTE ORDER granting 33 Unopposed Motion for Extension of Time to File Plaintiff's Answers to Defendants Counterclaims, by Magistrate Judge Michael J. Watanabe on 3/27/2017. Rockhill Insurance Company answer due on or before 4/7/2017. (slibi, ) (Entered: 03/28/2017) |
| 03/23/2017 | 34 | MEMORANDUM regarding 33 Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond re 26 Answer to Amended Complaint, Counterclaim, 28 Answer to Amended Complaint,, Counterclaim, filed by Rockhill Insurance Company. Motion referred to Magistrate Judge Michael J. Watanabe. Entered by Judge Raymond P. Moore on 3/23/2017. (Text Only Entry) (rmsec ) (Entered: 03/23/2017) |
| 03/23/2017 | 33 | Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond re 26 Answer to Amended Complaint, Counterclaim, 28 Answer to Amended Complaint,, Counterclaim, by Counter Defendants Rockhill Insurance Company, Rockhill Insurance Company, Plaintiff Rockhill Insurance Company. (Arundel, Lyndsay) (Entered: 03/23/2017) |
| 03/17/2017 | 32 | STIPULATION for Extension of Time to Answer or Respond to the Complaint *(Counterclaims) Filed by Heirloom I, LLC* by Counter Defendants Rockhill Insurance Company, Rockhill Insurance Company, Plaintiff Rockhill Insurance Company. Rockhill Insurance Company answer due 3/17/2017. (Arundel, Lyndsay) (Entered: 03/17/2017) |
| 03/09/2017 | 31 | SCHEDULING ORDER by Magistrate Judge Michael J. Watanabe on 3/09/2017, nunc pro tunc March 2, 2017. (slibi, ) (Entered: 03/09/2017) |
| 03/09/2017 | 30 | MINUTE ORDER proposed Scheduling Order 29 is accepted and made an order of the Court nunc pro tunc March 2, 2017, by Magistrate Judge Michael J. Watanabe on 3/09/2017. (slibi, ) (Entered: 03/09/2017) |
| 03/08/2017 | 29 | Proposed Scheduling Order by Counter Defendants Rockhill Insurance Company, Rockhill Insurance Company, Plaintiff Rockhill Insurance Company. (Arundel, Lyndsay) (Entered: 03/08/2017) |
| 03/03/2017 | 28 | ANSWER to 6 Amended Complaint, Attorney Alan C. Bradshaw added to party CFI–Global Fisheries Management(pty:dft), COUNTERCLAIM against Rockhill Insurance Company by CFI–Global Fisheries Management. (Attachments: # 1 Exhibit 1 – Final Award, # 2 Exhibit 2 – Scheduling Order, # 3 Exhibit 3 – Order Confirming Award, # 4 Exhibit 4 – Judgment)(Bradshaw, Alan) (Entered: 03/03/2017) |
| 03/02/2017 | 27 | COURTROOM MINUTES for proceedings held before Magistrate Judge Michael J. Watanabe: Scheduling Conference held on 3/2/2017. Discovery due by 9/1/2017. Dispositive Motions due by 10/2/2017. Proposed Pretrial Order due on or before 11/27/2017. Final Pretrial Conference set for 12/4/2017 09:00 AM in Courtroom A 502 before Magistrate Judge Michael J. Watanabe. ORDERED: Counsel, John |

| | | Husmann, must resubmit the Scheduling Order by March 8, 2017, nunc pro tunc March 2, 2017. ORDERED: Counsel, Alan Bradshaw, must formally file an entry of appearance on behalf of Defendant, CFI–Global Fisheries Management. FTR: Courtroom A–502. (slibi, ) (Entered: 03/02/2017) |
|---|---|---|
| 02/24/2017 | 26 | *Heirloom 1, LLC* ANSWER to 6 Amended Complaint, , COUNTERCLAIM against Rockhill Insurance Company by Heirloom I, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Johnson, Andrew) (Entered: 02/24/2017) |
| 02/24/2017 | 25 | MINUTE ORDER granting 23 Unopposed Motion to Appear at Scheduling Conference Via Telephone, by Magistrate Judge Michael J. Watanabe on 2/24/2017. (slibi, ) (Entered: 02/24/2017) |
| 02/24/2017 | 24 | MEMORANDUM regarding 23 Unopposed MOTION for Leave to Appear *at Scheduling Conference via Telephone* filed by Heirloom I, LLC. Motion referred to Magistrate Judge Michael J. Watanabe. Entered by Judge Raymond P. Moore on 2/24/2017. (Text Only Entry) (rmsec) (Entered: 02/24/2017) |
| 02/24/2017 | 23 | Unopposed MOTION for Leave to Appear *at Scheduling Conference via Telephone* by Defendant Heirloom I, LLC. (Johnson, Andrew) (Entered: 02/24/2017) |
| 02/23/2017 | 22 | Proposed Scheduling Order by Plaintiff Rockhill Insurance Company. (Arundel, Lyndsay) (Entered: 02/23/2017) |
| 02/21/2017 | 21 | NOTICE of Entry of Appearance by Thomas E. Birsic on behalf of Heirloom I, LLCAttorney Thomas E. Birsic added to party Heirloom I, LLC(pty:dft) (Birsic, Thomas) (Entered: 02/21/2017) |
| 02/21/2017 | 20 | MINUTE ORDER granting 18 Plaintiff's Unopposed Motion for Leave to Appear Telephonically, by Magistrate Judge Michael J. Watanabe on 2/21/17. (nmarb, ) Modified on 2/23/2017 to add text (slibi, ). (Entered: 02/21/2017) |
| 02/21/2017 | 19 | MEMORANDUM regarding 18 Unopposed MOTION for Leave to Appear *At Scheduling Conference Via Telephone* filed by Rockhill Insurance Company. Motion referred to Magistrate Judge Michael J. Watanabe. Entered by Judge Raymond P. Moore on 2/21/2017. (Text Only Entry) (rmsec) (Entered: 02/21/2017) |
| 02/21/2017 | 18 | Unopposed MOTION for Leave to Appear *At Scheduling Conference Via Telephone* by Plaintiff Rockhill Insurance Company. (Arundel, Lyndsay) (Entered: 02/21/2017) |
| 01/19/2017 | 17 | MINUTE ORDER granting 14 Unopposed Motion for Extension of Time for Heirloom I, LLC to Respond to Rockhill Insurance Company's First Amended Complaint for Declaratory Relief, by Magistrate Judge Michael J. Watanabe on 1/19/2017. Heirloom I, LLC answer due on or before 2/24/2017. (slibi, ) (Entered: 01/20/2017) |
| 01/19/2017 | 16 | MEMORANDUM regarding 14 Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond re 6 Amended Complaint, filed by Heirloom I, LLC. Motion referred to Magistrate Judge Michael J. Watanabe. Entered by Judge Raymond P. Moore on 1/19/2017. (Text Only Entry) (rmsec ) (Entered: 01/19/2017) |
| 01/19/2017 | 15 | CORPORATE DISCLOSURE STATEMENT. (Johnson, Andrew) (Entered: 01/19/2017) |
| 01/19/2017 | 14 | Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond re 6 Amended Complaint, by Defendant Heirloom I, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Johnson, Andrew) (Entered: 01/19/2017) |
| 01/17/2017 | 13 | MINUTE ORDER granting 11 Unopposed Motion to Vacate and Reset the Scheduling Conference, by Magistrate Judge Michael J. Watanabe on 1/17/2017. Scheduling Conference set for 1/23/2017 is VACATED and RESET on 3/2/2017 10:00 AM in Courtroom A 502 before Magistrate Judge Michael J. Watanabe. (slibi, ) (Entered: 01/17/2017) |
| 01/17/2017 | 12 | MEMORANDUM regarding 11 Unopposed MOTION to Amend/Correct/Modify 5 Order, *Setting Scheduling/Planning Conference* filed by Rockhill Insurance Company. Motion referred to Magistrate Judge Michael J. Watanabe. Entered by Judge Raymond P. Moore on 1/17/2017. (Text Only Entry) (rmsec ) (Entered: 01/17/2017) |

| 01/17/2017 | 11 | Unopposed MOTION to Amend/Correct/Modify 5 Order, *Setting Scheduling/Planning Conference* by Plaintiff Rockhill Insurance Company. (Arundel, Lyndsay) (Entered: 01/17/2017) |
| 12/28/2016 | 10 | ORDER REFERRING CASE to Magistrate Judge Michael J. Watanabe. Pursuant to 28 U.S.C. § 636(b)(1)(A) and (B) and Fed. R. Civ. P. 72(a) and (b), this case is referred to the assigned United States Magistrate Judge to (1) convene a scheduling conference under Fed. R. Civ. P. 16(b) and enter a scheduling order meeting the requirements of D.C.COLO.LCivR 16.2, (2) conduct such status conferences and issue such orders necessary for compliance with the scheduling order, including amendments or modifications of the scheduling order upon a showing of good cause, (3) hear and determine pretrial matters, including discovery and other non–dispositive motions, (4) conduct a pretrial conference and enter a pretrial order, and (5) conduct hearings, including evidentiary hearings, and submit proposed findings of fact and recommendations for rulings on dispositive motions. Court sponsored alternative dispute resolution is governed by D.C.COLO.LCivR 16.6. On the recommendation or informal request of the magistrate judge or on the request of the parties by motion, this court may direct the parties to engage in an early neutral evaluation, a settlement conference, or another alternative dispute resolution proceeding. Entered by Judge Raymond P. Moore on 12/28/2016. (Text Only Entry) (rmsec ) (Entered: 12/28/2016) |
| 12/27/2016 | 9 | CASE REASSIGNED. Pursuant to Consent/Non–Consent Form 7 . This case is reassigned to Judge Raymond P. Moore. All future pleadings should be designated as 16–cv–02760–RM. (Text Only Entry) (emill) (Entered: 12/27/2016) |
| 12/27/2016 | 8 | Utility Setting/Resetting Deadlines/Hearings: Consent deadline terminated. Form filed as ordered 7 Text Only Entry (emill) (Entered: 12/27/2016) |
| 12/27/2016 | 7 | CONSENT to Jurisdiction of Magistrate Judge by Plaintiff Rockhill Insurance Company All parties do not consent.. (Arundel, Lyndsay) (Entered: 12/27/2016) |
| 11/22/2016 | 6 | AMENDED COMPLAINT *FOR DECLARATORY JUDGMENT* against CFI–Global Fisheries Management, Heirloom I, LLC, filed by Rockhill Insurance Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D – Part 1, # 5 Exhibit D – Part 2, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H)(Arundel, Lyndsay) (Entered: 11/22/2016) |
| 11/21/2016 | 5 | ORDER Setting Scheduling/Planning Conference and Setting Deadline for Filing of Consent/Non–Consent Form, by Magistrate Judge Michael J. Watanabe on 11/21/2016. Consent/Non–Consent Form due on or before 1/9/2017. Scheduling/Planning Conference set for 1/23/2017 09:30 AM in Courtroom A 502 before Magistrate Judge Michael J. Watanabe. (slibi, ) (Entered: 11/21/2016) |
| 11/11/2016 | 4 | Magistrate Judge consent form issued pursuant to D.C.COLO.LCivR 40.1, direct assignment of civil actions to full time magistrate judges. (amenz, ) (Entered: 11/14/2016) |
| 11/11/2016 | 3 | Case assigned to Magistrate Judge Michael J. Watanabe. Text Only Entry. (amenz, ) (Entered: 11/14/2016) |
| 11/11/2016 | 2 | CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent State Automobile Insurance Company for Rockhill Insurance Company. (Arundel, Lyndsay) (Entered: 11/11/2016) |
| 11/11/2016 | 1 | COMPLAINT *FOR DECLARATORY RELIEF* against CFI–Global Fisheries Management, Heirloom I, LLC (Filing fee $ 400,Receipt Number 1082–5241978)Attorney Lyndsay K. Arundel added to party Rockhill Insurance Company(pty:pla), filed by Rockhill Insurance Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, Part 1, # 5 Exhibit D, Part 2, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Civil Cover Sheet)(Arundel, Lyndsay) (Entered: 11/11/2016) |